# EXIHBIT 9

Activity Log Report

| | | | | |
|---|---|---|---|---|
| Category: | TRIPS(SPRINGFIELD) | | Activity: | REFUSED TRIP |
| From Date: | 8/1/2016 | | To Date : | 8/10/2016 |

| Activity | Category | User ID | IP Address | Date & Time |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | AATR | 24.2.177.92 | 08/04/16 0219PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AATR | 24.2.177.92 | 08/04/16 0219PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AATR | 24.2.177.92 | 08/05/16 0224PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AATR | 24.2.177.92 | 08/05/16 0224PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AATR | 50.139.174.231 | 08/09/16 0517PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AATR | 50.139.174.231 | 08/09/16 0517PM |
| Refused Trip | TRIPS(SPRINGFIELD) | ACSI_P | 173.48.50.34 | 08/08/16 1109AM |
| Refused Trip | TRIPS(SPRINGFIELD) | ACSI_P | 173.48.50.34 | 08/08/16 1109AM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/01/16 0521PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/01/16 0521PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/01/16 0521PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/01/16 0521PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/01/16 0522PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/01/16 0522PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/01/16 0522PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/01/16 0522PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/01/16 0522PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/01/16 0522PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/01/16 0523PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/01/16 0523PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/01/16 0523PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/01/16 0523PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/01/16 0523PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/01/16 0523PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/01/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/01/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/01/16 1121AM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/01/16 1121AM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/01/16 1121AM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/01/16 1121AM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/01/16 1130PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/01/16 1130PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/02/16 0225PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/02/16 0225PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/02/16 0528PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/02/16 0528PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/02/16 1101PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/02/16 1101PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/02/16 1122AM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/02/16 1122AM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/02/16 1122AM |

| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/02/16 1122AM |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/02/16 1122AM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/02/16 1122AM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/02/16 1123AM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/02/16 1123AM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/02/16 1123AM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/02/16 1123AM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 50.189.118.202 | 08/02/16 1131PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 50.189.118.202 | 08/02/16 1131PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 50.189.118.202 | 08/02/16 1131PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/03/16 0223PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/03/16 0223PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/03/16 0224PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/03/16 0224PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/03/16 0520PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/03/16 0520PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/03/16 0520PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/03/16 0520PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/03/16 0521PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/03/16 0521PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/03/16 0521PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/03/16 0521PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/03/16 0521PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/03/16 0521PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/03/16 0822AM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/03/16 0822AM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/03/16 1125AM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/03/16 1125AM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/03/16 1127AM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/03/16 1127AM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 50.189.118.202 | 08/03/16 1131PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 50.189.118.202 | 08/03/16 1131PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 50.189.118.202 | 08/03/16 1132PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 50.189.118.202 | 08/03/16 1132PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/04/16 0223PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/04/16 0223PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/04/16 0521PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/04/16 0521PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/04/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/04/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/04/16 1121AM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/04/16 1121AM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 70.215.0.90 | 08/04/16 1131PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 70.215.0.90 | 08/04/16 1131PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/05/16 0529PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/05/16 0529PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/05/16 0821AM |

| | | | | |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/05/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/05/16 0822AM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/05/16 0822AM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/05/16 0822AM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 50.189.118.202 | 08/05/16 1132PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 50.189.118.202 | 08/05/16 1132PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/05/16 1252PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/05/16 1252PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/05/16 1252PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/05/16 1252PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/08/16 0221PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/08/16 0221PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/08/16 0221PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/08/16 0221PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/08/16 0221PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 50.189.118.202 | 08/08/16 0521PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 50.189.118.202 | 08/08/16 0521PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/08/16 0823AM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/08/16 0823AM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/08/16 1123AM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/08/16 1123AM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/08/16 1123AM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/08/16 1123AM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/08/16 1123AM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/08/16 1123AM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/08/16 1131PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/08/16 1131PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/08/16 1131PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/08/16 1131PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 70.215.61.127 | 08/09/16 0221PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 70.215.61.127 | 08/09/16 0221PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 70.215.61.127 | 08/09/16 0222PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 70.215.61.127 | 08/09/16 0222PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/09/16 0525PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/09/16 0525PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/09/16 0525PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/09/16 0525PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/09/16 0525PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/09/16 0525PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/09/16 0823AM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/09/16 0823AM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/09/16 1122AM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/09/16 1122AM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/09/16 1123AM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/09/16 1123AM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 50.189.118.202 | 08/09/16 1131PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 50.189.118.202 | 08/09/16 1131PM |

| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 50.189.118.202 | 08/09/16 1132PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 50.189.118.202 | 08/09/16 1132PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 50.189.118.202 | 08/09/16 1132PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 50.189.118.202 | 08/09/16 1132PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/10/16 0220PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/10/16 0220PM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/10/16 0822AM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/10/16 0822AM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/10/16 0822AM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/10/16 0822AM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/10/16 1122AM |
| Refused Trip | TRIPS(SPRINGFIELD) | AGAW | 71.192.235.57 | 08/10/16 1122AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 0222PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 0222PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 0222PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 0222PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 0222PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 0222PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 0222PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 0222PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 0222PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 0223PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 0223PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 0223PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 0223PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 0223PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 0223PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 0223PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 0223PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 0223PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 0503PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 0503PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 0503PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 0503PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 0503PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 0503PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 0503PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 0503PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 0504PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 0504PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 0504PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 0504PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 0504PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 0504PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 0504PM |

| | | | | |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 0504PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 0504PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 0504PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 0505PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 0505PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 0811AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 0811AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 0811AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 0811AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 0814AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 0814AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 1057PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 1057PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 1057PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 1057PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 1058PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 1058PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 1121AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 1121AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 1122AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 1122AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 1122AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 1122AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 1122AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 1122AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 1123AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/01/16 1123AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 0218PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 0218PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 0218PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 0218PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 0218PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 0218PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 0219PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 0219PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 0219PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 0219PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 0219PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 0219PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 0220PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 0220PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 0522PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 0522PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 0522PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 0522PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 0523PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 0523PM |

| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 0523PM |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 0523PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 0523PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 0523PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 0524PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 0524PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 0524PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 0524PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 0817AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 0817AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 0817AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 0817AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 1116PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 1116PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 1118PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 1118PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 1126AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 1126AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 1126AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 1126AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 1126AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 1126AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 1126AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 1126AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 1128AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 1128AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 1128AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 1128AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 1128AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 1128AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 1128AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 1128AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 1128AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 1128AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/02/16 1128AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/03/16 0214PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/03/16 0214PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/03/16 0215PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/03/16 0215PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/03/16 0216PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/03/16 0216PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/03/16 0216PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/03/16 0216PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/03/16 0216PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/03/16 0216PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/03/16 0216PM |

| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/03/16 0216PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/03/16 0526PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/03/16 0526PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/03/16 0526PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/03/16 0526PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/03/16 0817AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/03/16 0817AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/03/16 0817AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/03/16 0817AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/03/16 0817AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/03/16 0817AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/03/16 0817AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/03/16 0817AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/03/16 1127PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/03/16 1127PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/03/16 1131PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/03/16 1131PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/03/16 1132PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/03/16 1132PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/04/16 0216PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/04/16 0216PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/04/16 0216PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/04/16 0216PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/04/16 0216PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/04/16 0216PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/04/16 0515PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/04/16 0515PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/04/16 0517PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/04/16 0517PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/04/16 0517PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/04/16 0517PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/04/16 0517PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/04/16 0517PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/04/16 0820AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/04/16 0820AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/04/16 0909PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/04/16 0909PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/04/16 0909PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/04/16 0909PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/04/16 0909PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/04/16 0909PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/04/16 0909PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/04/16 0909PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/04/16 0909PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/04/16 0909PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 0210PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 0210PM |

| | | | | |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 0210PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 0210PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 0212PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 0212PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 0212PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 0212PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 0213PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 0213PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 0213PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 0213PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 0214PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 0214PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 0525PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 0525PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 0525PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 0525PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 0819AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 0819AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 0819AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 0819AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 0820AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 0820AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 0820AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 0820AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 1032PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 1032PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 1036PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 1036PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 1037PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 1037PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 1037PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 1037PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 1037PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 1125AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 1125AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 1125AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 1125AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 1125AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 1126AM |

| | | | | |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 1126AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 1126AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 1126AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 1126AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 1126AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 1126AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/05/16 1126AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/08/16 0213PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/08/16 0213PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/08/16 0522PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/08/16 0522PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/08/16 0523PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/08/16 0523PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/08/16 0524PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/08/16 0524PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/08/16 0524PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/08/16 0524PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/08/16 0524PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/08/16 0524PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/08/16 0718AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/08/16 0718AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/08/16 0718AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/08/16 0718AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/08/16 0719AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/08/16 0719AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/08/16 0719AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/08/16 0719AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/08/16 0825AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/08/16 0825AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/08/16 0825AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/08/16 0826AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/08/16 0826AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/08/16 1109PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/08/16 1109PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/08/16 1110PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/08/16 1110PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/08/16 1122AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/08/16 1122AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/08/16 1122AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/08/16 1122AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/08/16 1123AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/08/16 1123AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/08/16 1123AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/08/16 1123AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/09/16 0212PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/09/16 0212PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/09/16 0212PM |

| | | | | |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/09/16 0212PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/09/16 0212PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/09/16 0212PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/09/16 0213PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/09/16 0213PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/09/16 0514PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/09/16 0514PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/09/16 0515PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/09/16 0515PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/09/16 0515PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/09/16 0515PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/09/16 0517PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/09/16 0517PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/09/16 0811AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/09/16 0811AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/09/16 0811AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/09/16 0811AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/09/16 0820AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/09/16 0820AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/09/16 0820AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/09/16 0820AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/09/16 0947PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/09/16 0947PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/09/16 0947PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/09/16 0947PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/09/16 0947PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/09/16 0947PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/09/16 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/09/16 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/10/16 0221PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/10/16 0221PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/10/16 0222PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/10/16 0222PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/10/16 0222PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/10/16 0222PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/10/16 0222PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/10/16 0222PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/10/16 0222PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/10/16 0222PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/10/16 0815AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/10/16 0815AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/10/16 0815AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/10/16 0815AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/10/16 0816AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/10/16 0816AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/10/16 0816AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/10/16 0816AM |

| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/10/16 0816AM |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/10/16 0816AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/10/16 1124AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/10/16 1124AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/10/16 1124AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/10/16 1124AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/10/16 1124AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/10/16 1124AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/10/16 1124AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/10/16 1124AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/10/16 1124AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/10/16 1124AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/10/16 1124AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/10/16 1125AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COMPP | 71.234.76.40 | 08/10/16 1125AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COTR | 71.192.62.112 | 08/01/16 0225PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COTR | 71.192.62.112 | 08/01/16 0225PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COTR | 71.192.62.112 | 08/01/16 0225PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COTR | 71.192.62.112 | 08/01/16 0225PM |
| Refused Trip | TRIPS(SPRINGFIELD) | COTR | 71.192.62.112 | 08/02/16 0959AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COTR | 71.192.62.112 | 08/02/16 0959AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COTR | 71.192.62.112 | 08/02/16 0959AM |
| Refused Trip | TRIPS(SPRINGFIELD) | COTR | 71.192.62.112 | 08/02/16 0959AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/01/16 0122PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/01/16 0122PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/01/16 0122PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/01/16 0122PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/01/16 0122PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/01/16 0122PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 70.215.9.190 | 08/01/16 0446PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 70.215.9.190 | 08/01/16 0446PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 70.215.9.190 | 08/01/16 0446PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 70.215.9.190 | 08/01/16 0446PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 70.215.9.190 | 08/01/16 0446PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 70.215.9.190 | 08/01/16 0446PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 70.215.9.190 | 08/01/16 0446PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 70.215.9.190 | 08/01/16 0446PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 70.215.9.190 | 08/01/16 0446PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 70.215.9.190 | 08/01/16 0446PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 70.215.9.190 | 08/01/16 0447PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 70.215.9.190 | 08/01/16 0447PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 70.215.9.190 | 08/01/16 0447PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 70.215.9.190 | 08/01/16 0447PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 70.215.9.190 | 08/01/16 0448PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 70.215.9.190 | 08/01/16 0448PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/01/16 0643PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/01/16 0643PM |

| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/01/16 0643PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/01/16 0643PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/01/16 0643PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/01/16 0643PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/01/16 0643PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/01/16 0643PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/01/16 0738AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/01/16 0738AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/01/16 0738AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/01/16 0738AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/01/16 0738AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/01/16 0738AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/01/16 0739AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/01/16 0739AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/01/16 0739AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/01/16 0739AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/02/16 0338PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/02/16 0338PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/02/16 0338PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/02/16 0338PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/02/16 0338PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/02/16 0338PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/02/16 0609PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/02/16 0609PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/02/16 0610PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/02/16 0610PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/02/16 0920AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/02/16 0920AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/02/16 0920AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/02/16 0920AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/02/16 0920AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/02/16 0920AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/02/16 0920AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/02/16 0921AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/02/16 0921AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/02/16 0921AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/02/16 0921AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 70.215.21.106 | 08/03/16 0608PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 70.215.21.106 | 08/03/16 0608PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 70.215.21.106 | 08/03/16 0608PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 70.215.21.106 | 08/03/16 0608PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/04/16 0418PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/04/16 0418PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/04/16 0853PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/04/16 0853PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/04/16 0853PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/04/16 0855PM |

| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/04/16 0855PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/04/16 0855PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/04/16 0855PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/04/16 1004AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/04/16 1004AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/04/16 1004AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/04/16 1004AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/04/16 1004AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/04/16 1004AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/04/16 1004AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/04/16 1005AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/04/16 1005AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/04/16 1005AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/04/16 1005AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/04/16 1005AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/04/16 1005AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/04/16 1005AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/04/16 1005AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/04/16 1005AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/04/16 1005AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/05/16 0211PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/05/16 0211PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/05/16 0212PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/05/16 0212PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/05/16 0212PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/05/16 0212PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/05/16 0732AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/05/16 0732AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/05/16 0732AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/05/16 0732AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/05/16 0732AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/05/16 0732AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/05/16 0733AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/05/16 0733AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/05/16 0733AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/05/16 0733AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/05/16 0733AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/05/16 0733AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/08/16 0343PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/08/16 0343PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/08/16 0343PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/08/16 0343PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/08/16 0921PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/08/16 0921PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/08/16 0921PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/08/16 0921PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/08/16 0921PM |

| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/08/16 0921PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/08/16 0921PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/08/16 0921PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/08/16 0922PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/08/16 0922PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/08/16 0923AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/08/16 0923AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/08/16 0924AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/08/16 0924AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/08/16 0924AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/08/16 0924AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/08/16 0924AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/08/16 0924AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 70.215.13.94 | 08/09/16 0346PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 70.215.13.94 | 08/09/16 0346PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 70.215.13.94 | 08/09/16 0347PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 70.215.13.94 | 08/09/16 0347PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 70.215.13.94 | 08/09/16 0348PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 70.215.13.94 | 08/09/16 0348PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 70.215.13.94 | 08/09/16 0348PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 70.215.13.94 | 08/09/16 0348PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/09/16 0851PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/09/16 0851PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/09/16 0851PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/09/16 0851PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/09/16 0851PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/09/16 0851PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/09/16 0851PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/09/16 0851PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/09/16 0920AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/09/16 0920AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/09/16 0921AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/09/16 0921AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/09/16 0922AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/09/16 0922AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 70.215.13.94 | 08/09/16 1217PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 70.215.13.94 | 08/09/16 1217PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 70.215.13.94 | 08/09/16 1217PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 70.215.13.94 | 08/09/16 1217PM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/10/16 0925AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/10/16 0925AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/10/16 0925AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/10/16 0925AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/10/16 0925AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/10/16 0925AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/10/16 0925AM |
| Refused Trip | TRIPS(SPRINGFIELD) | DSEX | 96.33.168.57 | 08/10/16 0925AM |

| | | | | |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | EXOD | 172.56.23.34 | 08/04/16 0755AM |
| Refused Trip | TRIPS(SPRINGFIELD) | EXOD | 172.56.23.34 | 08/04/16 0755AM |
| Refused Trip | TRIPS(SPRINGFIELD) | EXOD | 172.56.23.34 | 08/04/16 0756AM |
| Refused Trip | TRIPS(SPRINGFIELD) | EXOD | 172.56.23.34 | 08/04/16 0756AM |
| Refused Trip | TRIPS(SPRINGFIELD) | EXOD | 172.56.23.34 | 08/04/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | EXOD | 172.56.23.34 | 08/04/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | EXOD | 172.56.23.34 | 08/04/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | EXOD | 172.56.23.34 | 08/04/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | EXOD | 172.56.23.34 | 08/04/16 0758AM |
| Refused Trip | TRIPS(SPRINGFIELD) | EXOD | 172.56.23.34 | 08/04/16 0758AM |
| Refused Trip | TRIPS(SPRINGFIELD) | EXOD | 73.218.161.75 | 08/05/16 0922AM |
| Refused Trip | TRIPS(SPRINGFIELD) | EXOD | 73.218.161.75 | 08/05/16 0922AM |
| Refused Trip | TRIPS(SPRINGFIELD) | EXOD | 73.218.161.75 | 08/05/16 0925AM |
| Refused Trip | TRIPS(SPRINGFIELD) | EXOD | 73.218.161.75 | 08/05/16 0925AM |
| Refused Trip | TRIPS(SPRINGFIELD) | EXOD | 73.218.161.75 | 08/09/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | EXOD | 73.218.161.75 | 08/09/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | EXOD | 73.218.161.75 | 08/09/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | EXOD | 73.218.161.75 | 08/09/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | EXOD | 73.218.161.75 | 08/09/16 0758AM |
| Refused Trip | TRIPS(SPRINGFIELD) | EXOD | 73.218.161.75 | 08/09/16 0758AM |
| Refused Trip | TRIPS(SPRINGFIELD) | EXOD | 73.218.161.75 | 08/09/16 0758AM |
| Refused Trip | TRIPS(SPRINGFIELD) | EXOD | 73.218.161.75 | 08/09/16 0758AM |
| Refused Trip | TRIPS(SPRINGFIELD) | EXOD | 73.218.161.75 | 08/09/16 0758AM |
| Refused Trip | TRIPS(SPRINGFIELD) | EXOD | 73.218.161.75 | 08/09/16 0758AM |
| Refused Trip | TRIPS(SPRINGFIELD) | FHTR | 76.118.218.156 | 08/01/16 0512PM |
| Refused Trip | TRIPS(SPRINGFIELD) | FHTR | 76.118.218.156 | 08/01/16 0512PM |
| Refused Trip | TRIPS(SPRINGFIELD) | FHTR | 76.118.218.156 | 08/01/16 0512PM |
| Refused Trip | TRIPS(SPRINGFIELD) | FHTR | 76.118.218.156 | 08/01/16 0512PM |
| Refused Trip | TRIPS(SPRINGFIELD) | FHTR | 172.58.216.185 | 08/02/16 0217PM |
| Refused Trip | TRIPS(SPRINGFIELD) | FHTR | 172.58.216.185 | 08/02/16 0217PM |
| Refused Trip | TRIPS(SPRINGFIELD) | FHTR | 172.56.35.228 | 08/02/16 0511PM |
| Refused Trip | TRIPS(SPRINGFIELD) | FHTR | 172.56.35.228 | 08/02/16 0511PM |
| Refused Trip | TRIPS(SPRINGFIELD) | FHTR | 172.56.35.228 | 08/02/16 0513PM |
| Refused Trip | TRIPS(SPRINGFIELD) | FHTR | 172.56.35.228 | 08/02/16 0513PM |
| Refused Trip | TRIPS(SPRINGFIELD) | FHTR | 172.56.35.228 | 08/02/16 0513PM |
| Refused Trip | TRIPS(SPRINGFIELD) | FHTR | 172.56.35.228 | 08/02/16 0513PM |
| Refused Trip | TRIPS(SPRINGFIELD) | FHTR | 172.56.35.228 | 08/02/16 0515PM |
| Refused Trip | TRIPS(SPRINGFIELD) | FHTR | 172.56.35.228 | 08/02/16 0515PM |
| Refused Trip | TRIPS(SPRINGFIELD) | FHTR | 172.56.35.228 | 08/02/16 0515PM |
| Refused Trip | TRIPS(SPRINGFIELD) | FHTR | 172.56.35.228 | 08/02/16 0515PM |
| Refused Trip | TRIPS(SPRINGFIELD) | FHTR | 76.118.218.156 | 08/03/16 0752PM |
| Refused Trip | TRIPS(SPRINGFIELD) | FHTR | 76.118.218.156 | 08/03/16 0752PM |
| Refused Trip | TRIPS(SPRINGFIELD) | FHTR | 76.118.218.156 | 08/08/16 0517PM |
| Refused Trip | TRIPS(SPRINGFIELD) | FHTR | 76.118.218.156 | 08/08/16 0517PM |
| Refused Trip | TRIPS(SPRINGFIELD) | GBTR | 24.34.195.115 | 08/03/16 0958PM |
| Refused Trip | TRIPS(SPRINGFIELD) | GBTR | 24.34.195.115 | 08/03/16 0958PM |
| Refused Trip | TRIPS(SPRINGFIELD) | GBTR | 24.34.195.115 | 08/05/16 0423PM |

| | | | | |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | GBTR | 24.34.195.115 | 08/05/16 0423PM |
| Refused Trip | TRIPS(SPRINGFIELD) | GBTR | 24.34.195.115 | 08/05/16 1048AM |
| Refused Trip | TRIPS(SPRINGFIELD) | GBTR | 24.34.195.115 | 08/05/16 1048AM |
| Refused Trip | TRIPS(SPRINGFIELD) | GBTR | 24.34.195.115 | 08/08/16 0306PM |
| Refused Trip | TRIPS(SPRINGFIELD) | GBTR | 24.34.195.115 | 08/08/16 0306PM |
| Refused Trip | TRIPS(SPRINGFIELD) | GBTR | 24.34.195.115 | 08/10/16 0229PM |
| Refused Trip | TRIPS(SPRINGFIELD) | GBTR | 24.34.195.115 | 08/10/16 0229PM |
| Refused Trip | TRIPS(SPRINGFIELD) | JYLT_P | 96.39.74.174 | 08/03/16 0520PM |
| Refused Trip | TRIPS(SPRINGFIELD) | JYLT_P | 96.39.74.174 | 08/03/16 0520PM |
| Refused Trip | TRIPS(SPRINGFIELD) | MARINA | 96.240.228.219 | 08/08/16 1115PM |
| Refused Trip | TRIPS(SPRINGFIELD) | MARINA | 96.240.228.219 | 08/08/16 1115PM |
| Refused Trip | TRIPS(SPRINGFIELD) | MARINA | 96.240.228.219 | 08/08/16 1115PM |
| Refused Trip | TRIPS(SPRINGFIELD) | MARINA | 96.240.228.219 | 08/08/16 1115PM |
| Refused Trip | TRIPS(SPRINGFIELD) | MARINA | 96.240.228.219 | 08/08/16 1115PM |
| Refused Trip | TRIPS(SPRINGFIELD) | MARINA | 96.240.228.219 | 08/08/16 1115PM |
| Refused Trip | TRIPS(SPRINGFIELD) | MCCI | 50.137.99.140 | 08/03/16 1108AM |
| Refused Trip | TRIPS(SPRINGFIELD) | MCCI | 50.137.99.140 | 08/03/16 1108AM |
| Refused Trip | TRIPS(SPRINGFIELD) | MCCI | 50.137.99.140 | 08/09/16 0817AM |
| Refused Trip | TRIPS(SPRINGFIELD) | MCCI | 50.137.99.140 | 08/09/16 0817AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 96.39.22.73 | 08/01/16 0523PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 96.39.22.73 | 08/01/16 0523PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 96.39.22.73 | 08/01/16 0523PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 96.39.22.73 | 08/01/16 0523PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 70.215.9.66 | 08/01/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 73.16.208.38 | 08/02/16 0229PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 73.16.208.38 | 08/02/16 0229PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 73.16.208.38 | 08/02/16 0757PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 73.16.208.38 | 08/02/16 0757PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 73.16.208.38 | 08/02/16 0758PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 73.16.208.38 | 08/02/16 0758PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 73.16.208.38 | 08/02/16 1119AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 73.16.208.38 | 08/02/16 1119AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 73.16.208.38 | 08/02/16 1119AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 73.16.208.38 | 08/02/16 1119AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 73.16.208.38 | 08/03/16 0832PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 73.16.208.38 | 08/03/16 0832PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 66.87.125.55 | 08/03/16 1118AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 66.87.125.55 | 08/03/16 1118AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 73.16.208.38 | 08/04/16 0221PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 73.16.208.38 | 08/04/16 0221PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 73.16.208.38 | 08/04/16 1122AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 73.16.208.38 | 08/04/16 1122AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 73.16.208.38 | 08/04/16 1122AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 73.16.208.38 | 08/04/16 1122AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 73.16.208.38 | 08/05/16 0515PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 73.16.208.38 | 08/05/16 0515PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 73.16.208.38 | 08/05/16 0828AM |

| | | | | |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 73.16.208.38 | 08/05/16 0828AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 198.223.240.223 | 08/09/16 0220PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 198.223.240.223 | 08/09/16 0220PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 198.223.240.223 | 08/09/16 0220PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 198.223.240.223 | 08/09/16 0220PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 73.16.208.38 | 08/09/16 0820AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 73.16.208.38 | 08/09/16 0820AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 73.16.208.38 | 08/09/16 0820AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 198.223.236.56 | 08/09/16 0921PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 198.223.236.56 | 08/09/16 0921PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 73.16.208.38 | 08/09/16 1124AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 73.16.208.38 | 08/09/16 1124AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 73.16.208.38 | 08/10/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 73.16.208.38 | 08/10/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 73.16.208.38 | 08/10/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 73.16.208.38 | 08/10/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 73.16.208.38 | 08/10/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 73.16.208.38 | 08/10/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 73.16.208.38 | 08/10/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 73.16.208.38 | 08/10/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 73.16.208.38 | 08/10/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 73.16.208.38 | 08/10/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 73.16.208.38 | 08/10/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 198.223.224.52 | 08/10/16 1126AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PHIL | 198.223.224.52 | 08/10/16 1126AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/01/16 0214PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/01/16 0214PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/01/16 0519PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/01/16 0519PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/01/16 1118AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/01/16 1118AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/01/16 1118AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/01/16 1118AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/01/16 1118AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/01/16 1118AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/01/16 1118AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/01/16 1119AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/01/16 1119AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/02/16 0200PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/02/16 0200PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/02/16 0201PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/02/16 0201PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/02/16 0201PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/02/16 0201PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/02/16 0201PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/02/16 0201PM |

| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 66.87.86.237 | 08/02/16 0516PM |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 66.87.86.237 | 08/02/16 0516PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 66.87.86.237 | 08/02/16 0516PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 66.87.86.237 | 08/02/16 0516PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 66.87.86.237 | 08/02/16 0516PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 66.87.86.237 | 08/02/16 0516PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 66.87.86.237 | 08/02/16 0517PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 66.87.86.237 | 08/02/16 0517PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 66.87.86.237 | 08/02/16 0517PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 66.87.86.237 | 08/02/16 0517PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 66.87.86.237 | 08/02/16 0517PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 66.87.86.237 | 08/02/16 0517PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/02/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/02/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/02/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/02/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/02/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/02/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/02/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/02/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/02/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/02/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/02/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/02/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/02/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/02/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/02/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/02/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/02/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/02/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/02/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/02/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/02/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/02/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/02/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/02/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/02/16 0942PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/02/16 0942PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/03/16 0219PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/03/16 0219PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/03/16 0219PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/03/16 0219PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/03/16 0219PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/03/16 0219PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/03/16 0219PM |

| | | | | |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/03/16 0219PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/03/16 0219PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/03/16 0510PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/03/16 0510PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 66.87.31.174 | 08/03/16 0809AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 66.87.31.174 | 08/03/16 0809AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/03/16 0959PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/03/16 0959PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/03/16 0959PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/03/16 0959PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/03/16 0959PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/03/16 0959PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/03/16 0959PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 66.87.31.174 | 08/03/16 1117AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 66.87.31.174 | 08/03/16 1117AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/04/16 0526PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/04/16 0526PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/04/16 1033PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/04/16 1033PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/04/16 1033PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/04/16 1033PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/04/16 1033PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/04/16 1033PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/04/16 1033PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 66.87.9.191 | 08/05/16 0520PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 66.87.9.191 | 08/05/16 0520PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 66.87.9.191 | 08/05/16 0520PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 66.87.9.191 | 08/05/16 0520PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 66.87.9.191 | 08/05/16 0520PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 66.87.9.191 | 08/05/16 0520PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 66.87.9.191 | 08/05/16 0521PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 66.87.9.191 | 08/05/16 0521PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 66.87.9.191 | 08/05/16 0521PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 66.87.9.191 | 08/05/16 0521PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 66.87.9.191 | 08/05/16 0521PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 66.87.9.191 | 08/05/16 0521PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 66.87.9.191 | 08/05/16 0521PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 66.87.9.191 | 08/05/16 0521PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 66.87.9.191 | 08/05/16 0804AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 66.87.9.191 | 08/05/16 0804AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 66.87.9.191 | 08/05/16 0804AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 66.87.9.191 | 08/05/16 0804AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 66.87.9.191 | 08/05/16 0804AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 66.87.9.191 | 08/05/16 0804AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 66.87.9.191 | 08/05/16 0804AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 66.87.9.191 | 08/05/16 0804AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 66.87.9.191 | 08/05/16 0804AM |

| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 66.87.9.191 | 08/05/16 0804AM |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 66.87.9.191 | 08/05/16 1114AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 66.87.9.191 | 08/05/16 1114AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 66.87.9.191 | 08/05/16 1114AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 66.87.9.191 | 08/05/16 1114AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 66.87.9.191 | 08/05/16 1114AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 66.87.9.191 | 08/05/16 1114AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 66.87.9.191 | 08/05/16 1114AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 66.87.9.191 | 08/05/16 1114AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 66.87.9.191 | 08/05/16 1114AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 66.87.9.191 | 08/05/16 1114AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/08/16 0516PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/08/16 0516PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/08/16 0517PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/08/16 0517PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/08/16 0517PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/08/16 0517PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/08/16 0518PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/08/16 0518PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/08/16 0518PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/08/16 0518PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/08/16 0518PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/08/16 0518PM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/08/16 0817AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/08/16 0817AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/08/16 0817AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/08/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/08/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/08/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/08/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/08/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/08/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/08/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/08/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/08/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/08/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/08/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/08/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/08/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/08/16 1108AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/08/16 1108AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/08/16 1108AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/08/16 1108AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/08/16 1108AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/08/16 1108AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/08/16 1108AM |

| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/08/16 1108AM |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/08/16 1108AM |
| Refused Trip | TRIPS(SPRINGFIELD) | PRVT | 96.33.162.25 | 08/08/16 1108AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0111PM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0111PM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0149PM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0149PM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0149PM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0149PM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0149PM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0149PM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0151PM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0151PM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0151PM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0151PM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0151PM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0151PM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0354PM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0354PM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0706AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0706AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0706AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0706AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0706AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0706AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0707AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0707AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0707AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0707AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0712AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0712AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0712AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0712AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0712AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0712AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0712AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0712AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0712AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0712AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0712AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0712AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0712AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0712AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0712AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0712AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0712AM |

| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0712AM |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0712AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0712AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0712AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0712AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0712AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0712AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0712AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0712AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0712AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0716AM |

| | | | | |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0717AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0717AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0717AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0717AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0717AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0717AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0717AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0717AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0717AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0717AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0717AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0717AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0717AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0717AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0717AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0717AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0717AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0717AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 0717AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 1111AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 1111AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 1119AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 1119AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 1119AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 1119AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 1119AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 1119AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 1119AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 1119AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 1124AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 1124AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 1124AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 1124AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 1124AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 1124AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 1124AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 1124AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 1125AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 1125AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 1125AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 1125AM |

| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 1126AM |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 1126AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 1126AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 1126AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 1207PM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 1207PM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 1207PM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 1207PM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 1207PM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/01/16 1207PM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |

| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0610AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0611AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0611AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0611AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0611AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0611AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0611AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0611AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0611AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0611AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0611AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0611AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0611AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0611AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0611AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0611AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0611AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0611AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0611AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0611AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0611AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0611AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0611AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0611AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0614AM |

| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0614AM |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0614AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0614AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0614AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0614AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0614AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0614AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0614AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0614AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0614AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0614AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0614AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0614AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0614AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0614AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0614AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0614AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0614AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/02/16 0614AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0716AM |

| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0716AM |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0716AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0717AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0717AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0717AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0717AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0717AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0717AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0717AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0717AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0723AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0723AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0723AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0723AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0723AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0723AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0723AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0723AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0723AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0723AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0723AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0723AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0723AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0723AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0723AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0723AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0723AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0723AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0723AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0723AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0723AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0723AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0723AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0723AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0723AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0723AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0723AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0723AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0728AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0728AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0728AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0728AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0728AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0728AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0728AM |

| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0728AM |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0728AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0728AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0728AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0728AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0728AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0728AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0728AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0728AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0728AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0728AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0728AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0728AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0728AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0728AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0728AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0728AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0728AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0728AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0728AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0728AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0728AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0728AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/03/16 0728AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0708AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0708AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0708AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0708AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0708AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0708AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0708AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0708AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0708AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0708AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0708AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0708AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0708AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0708AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0708AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0708AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0708AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0708AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0708AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0708AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0708AM |

| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0708AM |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0708AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0708AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0708AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0708AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0708AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0708AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0708AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0708AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0708AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0708AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0708AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0708AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0710AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0710AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0710AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0710AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0710AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0710AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0713AM |

| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0713AM |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0715AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0715AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0715AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0715AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0715AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0715AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0715AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0715AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0715AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0715AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0715AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0715AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0715AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0715AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0715AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0715AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0715AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0715AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0715AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0715AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0715AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0715AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0715AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0715AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0715AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0715AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0715AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0715AM |

| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0715AM |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0715AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0715AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0715AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0715AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/04/16 0715AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0757AM |

| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0757AM |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0758AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0758AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0758AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0758AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0758AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0758AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0758AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0758AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0759AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0759AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0759AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0759AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0800AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0800AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0800AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0800AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0800AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0800AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0800AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0800AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0800AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0800AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0801AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0801AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0801AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0801AM |

| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0801AM |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0801AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0801AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0801AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0801AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0801AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0801AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0801AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0801AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/05/16 0801AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0701PM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0701PM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0713AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0718AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0718AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0718AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0718AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0718AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0718AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0718AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0718AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0718AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0718AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0718AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0718AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0718AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0718AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0718AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0718AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0718AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0718AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0718AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0718AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0718AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0718AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0718AM |

| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0718AM |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0718AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0719AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0719AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0719AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0719AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0719AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0719AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0719AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0719AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0719AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0719AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0719AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0719AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0719AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0719AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0719AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0719AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0719AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0725AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0725AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0725AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0725AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0725AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0725AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0725AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0725AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0725AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0725AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0725AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0725AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0725AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0725AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0725AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0725AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0725AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0725AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0725AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0725AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0725AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0725AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0725AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0725AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0725AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0725AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0725AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0725AM |

| | | | | |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0725AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0725AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0725AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0725AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0725AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0725AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0725AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0725AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0726AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0726AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0726AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0726AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0726AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0726AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0726AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0726AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0726AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0726AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0726AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0726AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0726AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0727AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0727AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0727AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0727AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0727AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/08/16 0727AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0750AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0750AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0750AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0750AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0750AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0750AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0750AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0750AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0750AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0750AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0750AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0750AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0750AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0750AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0750AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0750AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0750AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0750AM |

| | | | | |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0750AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0750AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0750AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0750AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0750AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0750AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0750AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0750AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0750AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0750AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0750AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0750AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0750AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0750AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0750AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0750AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0751AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0751AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0751AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0751AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0751AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0751AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0751AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0751AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0751AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0751AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0751AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0751AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0751AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0751AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0751AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0753AM |

| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0753AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0757AM |

| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0757AM |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 75.134.73.69 | 08/09/16 0757AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 63.66.112.5 | 08/09/16 1040AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 63.66.112.5 | 08/09/16 1040AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 63.66.112.5 | 08/09/16 1043AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 63.66.112.5 | 08/09/16 1043AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 63.66.112.5 | 08/09/16 1043AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 63.66.112.5 | 08/09/16 1043AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 63.66.112.5 | 08/09/16 1043AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 63.66.112.5 | 08/09/16 1043AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 63.66.112.5 | 08/09/16 1045AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 63.66.112.5 | 08/09/16 1045AM |
| Refused Trip | TRIPS(SPRINGFIELD) | RAFA | 63.66.112.5 | 08/09/16 1045AM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/01/16 0221PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/01/16 0221PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/01/16 0221PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/01/16 0221PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/02/16 0517PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/02/16 0517PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/02/16 0811AM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/02/16 0811AM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/03/16 0506PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/03/16 0506PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/03/16 0725PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/03/16 0725PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/03/16 0727PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/03/16 0727PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/03/16 0808AM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/03/16 0808AM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/03/16 0809AM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/03/16 0809AM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/04/16 0216PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/04/16 0216PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/04/16 0813AM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/04/16 0813AM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/04/16 1110AM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/04/16 1110AM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/05/16 0209PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/05/16 0209PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/05/16 0210PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/05/16 0210PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/05/16 0513PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/05/16 0513PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/05/16 0516PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/05/16 0516PM |

| | | | | |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/05/16 0518PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/05/16 0518PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/05/16 0708PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/05/16 0708PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 73.218.164.20 | 08/05/16 1123AM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 73.218.164.20 | 08/05/16 1123AM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/08/16 0209PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/08/16 0209PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/08/16 0211PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/08/16 0212PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/08/16 0212PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/08/16 0505PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/08/16 0505PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/08/16 0505PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/08/16 0505PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/08/16 0507PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/08/16 0507PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/08/16 0715PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/08/16 0715PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/08/16 0718PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/08/16 0718PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 166.176.248.248 | 08/08/16 1118AM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 166.176.248.248 | 08/08/16 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 166.176.248.248 | 08/08/16 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/09/16 0514PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/09/16 0514PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/09/16 0519PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/09/16 0519PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/09/16 0736PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/09/16 0736PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/09/16 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/09/16 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/10/16 0815AM |
| Refused Trip | TRIPS(SPRINGFIELD) | SOVE_P | 24.91.26.133 | 08/10/16 0815AM |
| Refused Trip | TRIPS(SPRINGFIELD) | SRTR | 172.58.217.67 | 08/01/16 0736AM |
| Refused Trip | TRIPS(SPRINGFIELD) | SRTR | 172.58.217.67 | 08/01/16 0736AM |
| Refused Trip | TRIPS(SPRINGFIELD) | SRTR | 50.169.190.39 | 08/05/16 0629PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SRTR | 50.169.190.39 | 08/05/16 0629PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SRTR | 50.169.190.39 | 08/05/16 0952AM |
| Refused Trip | TRIPS(SPRINGFIELD) | SRTR | 50.169.190.39 | 08/05/16 0952AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/01/16 0811PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/01/16 0811PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/01/16 0811PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/01/16 0811PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/01/16 0811PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/01/16 0811PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/01/16 0811PM |

| | | | | |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/01/16 0811PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/01/16 0811PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/01/16 0811PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/01/16 0811PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/01/16 0811PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/01/16 0811PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/01/16 0811PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/01/16 0811PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/01/16 0811PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/01/16 0811PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/01/16 0811PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/01/16 0811PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/01/16 0811PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/01/16 0811PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/01/16 0812PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/01/16 0812PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/01/16 0812PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/01/16 0812PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/01/16 0812PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/01/16 0812PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/01/16 0812PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/01/16 0812PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/01/16 0812PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/01/16 0812PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/01/16 0812PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/01/16 0812PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/01/16 0812PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/01/16 0812PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/01/16 0813PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/01/16 0813PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/01/16 0813PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/01/16 0813PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/01/16 0813PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/01/16 0813PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/03/16 1000PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/03/16 1000PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/03/16 1000PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/03/16 1000PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/03/16 1000PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/03/16 1000PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/03/16 1000PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/03/16 1000PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/03/16 1001PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/03/16 1001PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/03/16 1001PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/03/16 1001PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/03/16 1001PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/03/16 1001PM |

| | | | | |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/03/16 1001PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/03/16 1001PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/03/16 1001PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/03/16 1001PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/03/16 1001PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/03/16 1001PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/03/16 1001PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/03/16 1002PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/03/16 1002PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/03/16 1002PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/03/16 1002PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/04/16 0525PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/04/16 0525PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/04/16 0525PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/04/16 0525PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/04/16 0525PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/04/16 0525PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/04/16 0525PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/04/16 0525PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/04/16 0525PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/04/16 0525PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/04/16 0526PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/04/16 0526PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/04/16 0529PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/04/16 0529PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/04/16 0529PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/04/16 0529PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/04/16 0529PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/04/16 0529PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/08/16 0932PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/08/16 0932PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/08/16 0932PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/08/16 0932PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/08/16 0932PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/08/16 0932PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/08/16 0932PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/08/16 0932PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/08/16 0933PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/08/16 0933PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/08/16 0933PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/08/16 0933PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/08/16 0933PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/08/16 0933PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/08/16 0933PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/08/16 0933PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/08/16 0933PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/08/16 0933PM |

| | | | | |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/08/16 0933PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/08/16 0934PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/08/16 0934PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/08/16 0934PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/08/16 0934PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/08/16 0934PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/08/16 0934PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/08/16 0934PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/08/16 0934PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/08/16 0934PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/08/16 0934PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/08/16 0934PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/08/16 0934PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/08/16 0934PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/08/16 0934PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/09/16 0923PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/09/16 0923PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/09/16 0923PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/09/16 0923PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/09/16 0924PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/09/16 0924PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/09/16 0925PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/09/16 0925PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/09/16 0925PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/09/16 0925PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/09/16 0926PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/09/16 0926PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/09/16 0926PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/09/16 0926PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/09/16 0926PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/09/16 0926PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/09/16 0926PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/09/16 0926PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR | 50.163.50.136 | 08/09/16 0926PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0215PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0215PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0215PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0215PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0215PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0215PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0215PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0215PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0215PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0215PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0215PM |

| | | | | |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0215PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0215PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0215PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0215PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0216PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0216PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0216PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0216PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0216PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0216PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0216PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0216PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0216PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0216PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0216PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0216PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0216PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0216PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0216PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0216PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0216PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0216PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0216PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0926AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0926AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0927AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0927AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0928AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0928AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0928AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0928AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0928AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0931AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0931AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0931AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0931AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0931AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0931AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0931AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0931AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0931AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0931AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0931AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0931AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0931AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0931AM |

| | | | | |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0931AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0931AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0931AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0931AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0931AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0931AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0931AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0931AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/01/16 0931AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 0356PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 0356PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 0356PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 0356PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 0356PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 0356PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 0356PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 0356PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 0356PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 0356PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 0356PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 0356PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 0356PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 0356PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 0356PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 0356PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 0356PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 0356PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 0356PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 0357PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 0357PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 0357PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 0357PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 0357PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 0357PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 0357PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 0357PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 0357PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 0357PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 0357PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 0357PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 0357PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 0358PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 0358PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 0358PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 0358PM |

| | | | | |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 0358PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 0358PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 0358PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 0358PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 0358PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 0358PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 1103PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 1103PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 1103PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 1103PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 1103PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 1103PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 1103PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 1103PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 1103PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 1103PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 1103PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 1103PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 1103PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 1104PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 1104PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 1104PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 1104PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 1104PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 1104PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 1104PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 1104PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 1104PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 1104PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 1105PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 1105PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 1105PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 1105PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 1105PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 1105PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 1105PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 1105PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 1105PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 1105PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/02/16 1105PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.108 | 08/02/16 1129AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.108 | 08/02/16 1129AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.108 | 08/02/16 1129AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.108 | 08/02/16 1129AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.108 | 08/02/16 1133AM |

| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.108 | 08/02/16 1133AM |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.108 | 08/02/16 1133AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.108 | 08/02/16 1133AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.108 | 08/02/16 1133AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.108 | 08/02/16 1133AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.108 | 08/02/16 1133AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.108 | 08/02/16 1133AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.108 | 08/02/16 1133AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.108 | 08/02/16 1133AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.108 | 08/02/16 1133AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.108 | 08/02/16 1133AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.108 | 08/02/16 1133AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.108 | 08/02/16 1133AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.108 | 08/02/16 1133AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.108 | 08/02/16 1134AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.108 | 08/02/16 1134AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.108 | 08/02/16 1134AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.108 | 08/02/16 1134AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.108 | 08/02/16 1134AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.108 | 08/02/16 1134AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.108 | 08/02/16 1134AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.108 | 08/02/16 1134AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.108 | 08/02/16 1134AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.108 | 08/02/16 1134AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.108 | 08/02/16 1134AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.108 | 08/02/16 1134AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.108 | 08/02/16 1134AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.108 | 08/02/16 1134AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.108 | 08/02/16 1134AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.108 | 08/02/16 1134AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.108 | 08/02/16 1134AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.108 | 08/02/16 1134AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0819AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0819AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0819AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0819AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0819AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0819AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0820AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0820AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0820AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0820AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0821AM |

| | | | | |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0824AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0824AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0824AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0824AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0824AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0824AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0824AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0824AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0824AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0824AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0824AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0824AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0824AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0824AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0824AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0824AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0824AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0824AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0824AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0824AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0824AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0824AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0824AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0824AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0824AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0824AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0824AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0824AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0824AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0824AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0824AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0824AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0824AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0824AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0824AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0825AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.117 | 08/03/16 0825AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/03/16 1132AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/03/16 1132AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/03/16 1132AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/03/16 1132AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/03/16 1134AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/03/16 1134AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/03/16 1134AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/03/16 1134AM |

| | | | | |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/03/16 1134AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/03/16 1134AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/03/16 1134AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/03/16 1134AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/03/16 1134AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/03/16 1134AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/03/16 1134AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/03/16 1134AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/03/16 1134AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/03/16 1134AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/03/16 1134AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/03/16 1134AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/03/16 1134AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/03/16 1134AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/03/16 1134AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/03/16 1134AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/03/16 1134AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/03/16 1134AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/03/16 1134AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/03/16 1134AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/03/16 1134AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/03/16 1134AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.190 | 08/04/16 0220PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.190 | 08/04/16 0220PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.190 | 08/04/16 0220PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.190 | 08/04/16 0220PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.190 | 08/04/16 0220PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.190 | 08/04/16 0220PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.190 | 08/04/16 0220PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.190 | 08/04/16 0220PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.190 | 08/04/16 0220PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.190 | 08/04/16 0222PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.190 | 08/04/16 0222PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.190 | 08/04/16 0222PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.190 | 08/04/16 0222PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.190 | 08/04/16 0222PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.190 | 08/04/16 0222PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.190 | 08/04/16 0222PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.190 | 08/04/16 0222PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.190 | 08/04/16 0222PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.190 | 08/04/16 0222PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/04/16 1109PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/04/16 1109PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/04/16 1109PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/04/16 1109PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/04/16 1109PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/04/16 1109PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/04/16 1109PM |

| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/04/16 1109PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/04/16 1110PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/04/16 1111PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/04/16 1111PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/04/16 1111PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/04/16 1111PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/04/16 1111PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/04/16 1111PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1117AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1117AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1117AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1117AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1120AM |

| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1120AM |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1121AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.123.197 | 08/04/16 1121AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/05/16 0835AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/05/16 0835AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/05/16 0835AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/05/16 0835AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/05/16 0835AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/05/16 0835AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/05/16 0835AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/05/16 0835AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/05/16 0835AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/05/16 0835AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/05/16 0835AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/05/16 0835AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/05/16 1055PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/05/16 1055PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/05/16 1055PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/05/16 1055PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/05/16 1055PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/05/16 1055PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/05/16 1055PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/05/16 1055PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/05/16 1055PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/05/16 1055PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/05/16 1056PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/05/16 1056PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/05/16 1056PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/05/16 1056PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/05/16 1059PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/05/16 1059PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/05/16 1059PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/05/16 1059PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/05/16 1100PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/05/16 1100PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/05/16 1100PM |

| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/05/16 1100PM |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/05/16 1100PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/05/16 1100PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.121.37 | 08/05/16 1102AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.121.37 | 08/05/16 1102AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.121.37 | 08/05/16 1105AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.121.37 | 08/05/16 1105AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.121.37 | 08/05/16 1105AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.121.37 | 08/05/16 1105AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.121.37 | 08/05/16 1105AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.121.37 | 08/05/16 1105AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.121.37 | 08/05/16 1105AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.121.37 | 08/05/16 1105AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.121.37 | 08/05/16 1105AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.121.37 | 08/05/16 1105AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.121.37 | 08/05/16 1105AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.121.37 | 08/05/16 1105AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.121.37 | 08/05/16 1105AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.121.37 | 08/05/16 1105AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.121.37 | 08/05/16 1105AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.121.37 | 08/05/16 1105AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.121.37 | 08/05/16 1105AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.121.37 | 08/05/16 1105AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.121.229 | 08/08/16 0219PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.121.229 | 08/08/16 0219PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.121.229 | 08/08/16 0219PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.121.229 | 08/08/16 0219PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.121.229 | 08/08/16 0219PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.121.229 | 08/08/16 0219PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.121.229 | 08/08/16 0219PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.121.229 | 08/08/16 0219PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.121.229 | 08/08/16 0219PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.121.229 | 08/08/16 0219PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.121.229 | 08/08/16 0219PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.121.229 | 08/08/16 0221PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.121.229 | 08/08/16 0221PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.121.229 | 08/08/16 0221PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.121.229 | 08/08/16 0221PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.121.229 | 08/08/16 0222PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.121.229 | 08/08/16 0222PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.121.229 | 08/08/16 0222PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.121.229 | 08/08/16 0222PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.121.229 | 08/08/16 0222PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.121.229 | 08/08/16 0222PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.121.229 | 08/08/16 0223PM |

| | | | | |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.121.229 | 08/08/16 0223PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.121.229 | 08/08/16 0223PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.121.229 | 08/08/16 0223PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.121.229 | 08/08/16 0224PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.121.229 | 08/08/16 0224PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0521PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0521PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0521PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0521PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0521PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0521PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0521PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0521PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0521PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0521PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0521PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0521PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0521PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0521PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0521PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0521PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0521PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0521PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0521PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0521PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0522PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0522PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0522PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0522PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0522PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0522PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0522PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0522PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0522PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0522PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0522PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0522PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0522PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0522PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0522PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0522PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0522PM |

| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0523PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0523PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0523PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0523PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0523PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0523PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0523PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0523PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0523PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0524PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0524PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0524PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0524PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0524PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0524PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0524PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0524PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0822AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0822AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0822AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0822AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0823AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0826AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0826AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0826AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0826AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0826AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0826AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0826AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0826AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0826AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0826AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0826AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0826AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0826AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0826AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0826AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0826AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0826AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0826AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0826AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0826AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0826AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0826AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0826AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0826AM |

| | | | | |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0826AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0826AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0826AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0826AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0826AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0826AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/08/16 0826AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0518PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0518PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0518PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0518PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0518PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0518PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0519PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0519PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0519PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0519PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0519PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0519PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0519PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0519PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0519PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0519PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0519PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0519PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0519PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0519PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0519PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0519PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0519PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0521PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0521PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0521PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0522PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0522PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0522PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0522PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0522PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0522PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0522PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0522PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0522PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0522PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0522PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0522PM |

| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0522PM |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0815AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0815AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0815AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0815AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0816AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0816AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0816AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0816AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0816AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0816AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0816AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0816AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0816AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0816AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0816AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0818AM |

| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0818AM |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0819AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0819AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0819AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0819AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0819AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0819AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0819AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0819AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0819AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0819AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0819AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0819AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0819AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0819AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0819AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0819AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0819AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0916AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0916AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0916AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0916AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0916AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0916AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0916AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0916AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0916AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0916AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0916AM |

| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0916AM |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0916AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0916AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0916AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0916AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0916AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0916AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0916AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0916AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0916AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0916AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0916AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0916AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0916AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0916AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/09/16 0916AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.27 | 08/09/16 1116AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.27 | 08/09/16 1116AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.27 | 08/09/16 1117AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.27 | 08/09/16 1117AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.27 | 08/09/16 1117AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.27 | 08/09/16 1117AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.27 | 08/09/16 1117AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.27 | 08/09/16 1117AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/10/16 0235PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/10/16 0235PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/10/16 0235PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/10/16 0235PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/10/16 0235PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/10/16 0235PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/10/16 0235PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/10/16 0235PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/10/16 0235PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/10/16 0235PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/10/16 0235PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/10/16 0235PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/10/16 0235PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/10/16 0235PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/10/16 0235PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/10/16 0235PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/10/16 0235PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/10/16 0235PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/10/16 0235PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/10/16 0235PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/10/16 0235PM |

| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/10/16 0235PM |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/10/16 0236PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/10/16 0236PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/10/16 0236PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 50.163.50.136 | 08/10/16 0236PM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.26 | 08/10/16 1116AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.26 | 08/10/16 1116AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.26 | 08/10/16 1116AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.26 | 08/10/16 1116AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.26 | 08/10/16 1126AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.26 | 08/10/16 1126AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.26 | 08/10/16 1126AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.26 | 08/10/16 1126AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.26 | 08/10/16 1126AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.26 | 08/10/16 1126AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.26 | 08/10/16 1126AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.26 | 08/10/16 1126AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.26 | 08/10/16 1126AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.26 | 08/10/16 1126AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.26 | 08/10/16 1126AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.26 | 08/10/16 1126AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.26 | 08/10/16 1126AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.26 | 08/10/16 1126AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.26 | 08/10/16 1126AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.26 | 08/10/16 1126AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.26 | 08/10/16 1126AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.26 | 08/10/16 1126AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.26 | 08/10/16 1126AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.26 | 08/10/16 1126AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.26 | 08/10/16 1126AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.26 | 08/10/16 1126AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.26 | 08/10/16 1130AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.26 | 08/10/16 1130AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.26 | 08/10/16 1130AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.26 | 08/10/16 1130AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.26 | 08/10/16 1130AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.26 | 08/10/16 1130AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.26 | 08/10/16 1130AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.26 | 08/10/16 1130AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.26 | 08/10/16 1130AM |
| Refused Trip | TRIPS(SPRINGFIELD) | STAR_P | 107.92.122.26 | 08/10/16 1130AM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 24.91.26.133 | 08/01/16 0212PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 24.91.26.133 | 08/01/16 0722PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 24.91.26.133 | 08/01/16 0722PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 24.91.26.133 | 08/01/16 0811AM |

| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 24.91.26.133 | 08/01/16 0811AM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 24.91.26.133 | 08/01/16 1123AM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 24.91.26.133 | 08/01/16 1123AM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 24.91.26.133 | 08/02/16 0710PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 24.91.26.133 | 08/02/16 0710PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 24.91.26.133 | 08/03/16 0225PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 24.91.26.133 | 08/03/16 0225PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 24.91.26.133 | 08/03/16 0226PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 24.91.26.133 | 08/03/16 0226PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 24.91.26.133 | 08/03/16 0226PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 24.91.26.133 | 08/03/16 0226PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 24.91.26.133 | 08/03/16 0226PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 24.91.26.133 | 08/03/16 0226PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 24.91.26.133 | 08/04/16 0208PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 24.91.26.133 | 08/04/16 0208PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 107.107.56.95 | 08/04/16 0518PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 107.107.56.95 | 08/04/16 0518PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 24.91.26.133 | 08/04/16 1112AM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 24.91.26.133 | 08/04/16 1112AM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 24.91.26.133 | 08/05/16 0511PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 24.91.26.133 | 08/05/16 0511PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 73.218.164.20 | 08/05/16 1109AM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 73.218.164.20 | 08/05/16 1109AM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 24.91.26.133 | 08/08/16 0511PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 24.91.26.133 | 08/08/16 0511PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 24.91.26.133 | 08/08/16 0512PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 24.91.26.133 | 08/08/16 0512PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 24.91.26.133 | 08/08/16 0512PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 24.91.26.133 | 08/08/16 0512PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 24.91.26.133 | 08/08/16 0513PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 24.91.26.133 | 08/08/16 0513PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 24.91.26.133 | 08/08/16 0514PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 24.91.26.133 | 08/08/16 0514PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 24.91.26.133 | 08/08/16 0714PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 24.91.26.133 | 08/08/16 0714PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 24.91.26.133 | 08/08/16 0714PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 24.91.26.133 | 08/08/16 0714PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 107.0.153.19 | 08/08/16 1126AM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 107.0.153.19 | 08/08/16 1126AM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 24.91.26.133 | 08/09/16 0228PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 24.91.26.133 | 08/09/16 0228PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 24.91.26.133 | 08/09/16 0228PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 24.91.26.133 | 08/09/16 0228PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 24.91.26.133 | 08/09/16 0228PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 24.91.26.133 | 08/09/16 0732PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 24.91.26.133 | 08/09/16 0732PM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 24.91.26.133 | 08/09/16 0734PM |

| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 24.91.26.133 | 08/09/16 0734PM |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 24.91.26.133 | 08/09/16 0813AM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 24.91.26.133 | 08/09/16 0813AM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 24.91.26.133 | 08/10/16 1115AM |
| Refused Trip | TRIPS(SPRINGFIELD) | SVTT_P | 24.91.26.133 | 08/10/16 1115AM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/01/16 0227PM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/01/16 0227PM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/01/16 1124AM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/01/16 1124AM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/02/16 0222PM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/02/16 0222PM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/02/16 0525PM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/02/16 0525PM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/02/16 0820AM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/02/16 0820AM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/02/16 1121PM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/02/16 1121PM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/02/16 1122PM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/02/16 1122PM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/02/16 1129AM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/02/16 1129AM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/02/16 1130AM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/02/16 1130AM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/03/16 0527PM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/03/16 0527PM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/03/16 1136PM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/03/16 1136PM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/04/16 0521PM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/04/16 0521PM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/04/16 0822AM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/04/16 0822AM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/04/16 0907PM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/04/16 0907PM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/05/16 0524PM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/05/16 0524PM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/05/16 0524PM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/05/16 0524PM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/05/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/05/16 0818AM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/05/16 1124AM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/05/16 1124AM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/05/16 1124AM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/05/16 1124AM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/05/16 1125AM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/05/16 1125AM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/05/16 1125AM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/05/16 1125AM |

| | | | | |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/08/16 0723AM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/08/16 0723AM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/08/16 0723AM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/08/16 0820AM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/08/16 0820AM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/08/16 1111PM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/08/16 1111PM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/08/16 1125AM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/08/16 1125AM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/08/16 1125AM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/08/16 1126AM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/08/16 1126AM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/09/16 0217PM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/09/16 0217PM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/09/16 0217PM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/09/16 0217PM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/09/16 0820AM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/09/16 0820AM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/09/16 0946PM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/09/16 0946PM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/09/16 0946PM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/09/16 0946PM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/09/16 1125AM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/09/16 1125AM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/09/16 1125AM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/09/16 1125AM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/09/16 1125AM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/09/16 1125AM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/10/16 0224PM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/10/16 0224PM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/10/16 0819AM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/10/16 0819AM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/10/16 0819AM |
| Refused Trip | TRIPS(SPRINGFIELD) | USCO | 71.234.76.40 | 08/10/16 0819AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0118PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0118PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0118PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0118PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0118PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0118PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0118PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0118PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0119PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0119PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0119PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0119PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0119PM |

| | | | | |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0119PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0119PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0119PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0119PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0119PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0119PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0119PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0545AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0545AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0545AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0545AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0545AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0545AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0735PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0735PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0735PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0735PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0735PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0735PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0735PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0735PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0915AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0915AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0915AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0915AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0915AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0915AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0915AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0915AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0915AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0915AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0915AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0915AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0915AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0915AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0915AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0915AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0915AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0915AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0915AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0915AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0915AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0915AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0915AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 0915AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 1016AM |

| | | | | |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 1016AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 1016AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 1016AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 1016AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 1016AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 1016AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 1016AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 1016AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 1016AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 1016AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 1016AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 1016AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 1016AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 1016AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 1016AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 1016AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 1016AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 1108AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/01/16 1108AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 0117PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 0117PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 0117PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 0117PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 0117PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 0117PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 0117PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 0117PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 0540AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 0540AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 0540AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 0540AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 0541AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 0541AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 0541AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 0541AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 0541AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 0541AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 0541AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 0541AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 1020PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 1020PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 1020PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 1020PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 1020PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 1020PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 1020PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 1020PM |

| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 1021AM |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 1021AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 1021AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 1021AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 1021AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 1021AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 1021AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 1021AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 1021AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 1021AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 1021AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 1021AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 1021AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 1021AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 1021AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 1021AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 1021AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 1021AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 1021AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 1021AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 1021AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 1021AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 1021AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 1021AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 1021AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 1021AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 1026PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 1026PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 1026PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 1026PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 1026PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/02/16 1026PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.10.251 | 08/03/16 0710AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 0906AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 0906AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 0906AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 0906AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 0906AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 0906AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 0906AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 0906AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 0906AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 0906AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 0906AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 0906AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 0906AM |

| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 0906AM |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 0906AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 0906AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 0906AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 1209PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 1209PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 1209PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 1209PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 1210PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 1210PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 1210PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 1210PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 1210PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 1211PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 1211PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 1211PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 1211PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 1211PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 1211PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 1211PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 1211PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 1211PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 1211PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 1211PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 1211PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 1211PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 1211PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 1211PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 1211PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 1211PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 1211PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 1211PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 1211PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 1211PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 1211PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 1211PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 1211PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 1211PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/03/16 1211PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.5.155 | 08/04/16 0102PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.5.155 | 08/04/16 0102PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.5.155 | 08/04/16 0102PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.5.155 | 08/04/16 0102PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.5.155 | 08/04/16 0102PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.5.155 | 08/04/16 0102PM |

| | | | | |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.5.155 | 08/04/16 0109PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.5.155 | 08/04/16 0109PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.5.155 | 08/04/16 0109PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.5.155 | 08/04/16 0109PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.5.155 | 08/04/16 0109PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.5.155 | 08/04/16 0109PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.5.155 | 08/04/16 0109PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.5.155 | 08/04/16 0109PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.5.155 | 08/04/16 0109PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.5.155 | 08/04/16 0109PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.5.155 | 08/04/16 0109PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.5.155 | 08/04/16 0109PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.5.155 | 08/04/16 0109PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.5.155 | 08/04/16 0109PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.5.155 | 08/04/16 0109PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.5.155 | 08/04/16 0109PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.5.155 | 08/04/16 0109PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.5.155 | 08/04/16 0109PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.5.155 | 08/04/16 0109PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.5.155 | 08/04/16 0109PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.5.155 | 08/04/16 0109PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/04/16 0509AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/04/16 0509AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/04/16 0509AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/04/16 0509AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/04/16 0509AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/04/16 0509AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/04/16 0509AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/04/16 0509AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/04/16 0907AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/04/16 0907AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/04/16 0907AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/04/16 0907AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/04/16 0907AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/04/16 0907AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/04/16 0907AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/04/16 0907AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/04/16 0907AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/04/16 0907AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/04/16 0907AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/04/16 0907AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/04/16 0907AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/04/16 0907AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/04/16 0907AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/04/16 0907AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/04/16 0907AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/04/16 0907AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/04/16 0907AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/04/16 0907AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/05/16 0543AM |

| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/05/16 0543AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/05/16 0544AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/05/16 0544AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/05/16 0544AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/05/16 0544AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/05/16 0544AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/05/16 0544AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/05/16 0544AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/05/16 0544AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/05/16 0544AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/05/16 0544AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/05/16 0544AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/05/16 0544AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/05/16 0544AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/05/16 0544AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/05/16 0544AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/05/16 0544AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/08/16 0102PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/08/16 0102PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/08/16 0102PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/08/16 0102PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/08/16 0102PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/08/16 0102PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/08/16 0102PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/08/16 0102PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/08/16 0102PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/08/16 0102PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/08/16 0102PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/08/16 0102PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/08/16 0102PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/08/16 0102PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/08/16 0102PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/08/16 0102PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/08/16 0102PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.18.219 | 08/08/16 0910AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.18.219 | 08/08/16 0910AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.18.219 | 08/08/16 0910AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.18.219 | 08/08/16 0910AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.18.219 | 08/08/16 0910AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.18.219 | 08/08/16 0910AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.18.219 | 08/08/16 0910AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.18.219 | 08/08/16 0910AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/08/16 0918AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/08/16 0918AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/08/16 0918AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/08/16 0918AM |

| | | | | |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/08/16 0918AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/08/16 0918AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/08/16 0918AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/08/16 0918AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/08/16 0918AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/08/16 0918AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/08/16 0918AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/08/16 0918AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/08/16 0918AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/08/16 0918AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/08/16 0918AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/08/16 0918AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/08/16 0918AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/08/16 0918AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/08/16 0918AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/08/16 0918AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/08/16 0918AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/08/16 0918AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/08/16 0918AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/08/16 0918AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/08/16 0918AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/08/16 0918AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/08/16 0918AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/08/16 0918AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/08/16 0918AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/08/16 0918AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/08/16 0918AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/08/16 0918AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.58.145.116 | 08/09/16 0148PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.58.145.116 | 08/09/16 0148PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.58.145.116 | 08/09/16 0148PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.58.145.116 | 08/09/16 0148PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.58.145.116 | 08/09/16 0148PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.58.145.116 | 08/09/16 0148PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.58.145.116 | 08/09/16 0150PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.58.145.116 | 08/09/16 0150PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/09/16 0319PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/09/16 0319PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/09/16 0319PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/09/16 0319PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/09/16 0320PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/09/16 0320PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/09/16 0320PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/09/16 0320PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/09/16 0541AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/09/16 0541AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/09/16 0541AM |

| | | | | |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/09/16 0541AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.11.41 | 08/09/16 1007AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.11.41 | 08/09/16 1007AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.11.41 | 08/09/16 1007AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.11.41 | 08/09/16 1007AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.11.41 | 08/09/16 1007AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.11.41 | 08/09/16 1007AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.11.41 | 08/09/16 1007AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.11.41 | 08/09/16 1007AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.11.41 | 08/09/16 1007AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.11.41 | 08/09/16 1007AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.11.41 | 08/09/16 1007AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.11.41 | 08/09/16 1010AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.11.41 | 08/09/16 1010AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.11.41 | 08/09/16 1010AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.11.41 | 08/09/16 1010AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.11.41 | 08/09/16 1010AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.11.41 | 08/09/16 1010AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.11.41 | 08/09/16 1014AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.11.41 | 08/09/16 1014AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.11.41 | 08/09/16 1014AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.11.41 | 08/09/16 1014AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.11.41 | 08/09/16 1014AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.11.41 | 08/09/16 1014AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.11.41 | 08/09/16 1016AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.11.41 | 08/09/16 1016AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.11.41 | 08/09/16 1017AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.11.41 | 08/09/16 1017AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/09/16 1029AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/09/16 1029AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/09/16 1029AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/09/16 1029AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/09/16 1029AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/09/16 1029AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/09/16 1029AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/09/16 1029AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/09/16 1029AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/09/16 1029AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/09/16 1029AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/09/16 1029AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/09/16 1029AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/09/16 1029AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/09/16 1029AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/09/16 1029AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/09/16 1029AM |

| | | | | |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/09/16 1029AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/09/16 1029AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/09/16 1029AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/09/16 1029AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/09/16 1029AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/09/16 1029AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/09/16 1029AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/09/16 1029AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/09/16 1029AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/09/16 1029AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/09/16 1029AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/09/16 1029AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/09/16 1029AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/09/16 1029AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/09/16 1029AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/09/16 1029AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/09/16 1029AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/09/16 1029AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/09/16 1029AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 73.159.160.4 | 08/10/16 0551AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.21.21 | 08/10/16 1104AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.21.21 | 08/10/16 1104AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.21.21 | 08/10/16 1104AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.21.21 | 08/10/16 1104AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.21.21 | 08/10/16 1104AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.21.21 | 08/10/16 1104AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.21.21 | 08/10/16 1104AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.21.21 | 08/10/16 1104AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.21.21 | 08/10/16 1106AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.21.21 | 08/10/16 1106AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.21.21 | 08/10/16 1106AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.21.21 | 08/10/16 1106AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.21.21 | 08/10/16 1108AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.21.21 | 08/10/16 1108AM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.3.9 | 08/10/16 1246PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.3.9 | 08/10/16 1246PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.3.9 | 08/10/16 1246PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.3.9 | 08/10/16 1246PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.3.9 | 08/10/16 1246PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.3.9 | 08/10/16 1246PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.3.9 | 08/10/16 1246PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.3.9 | 08/10/16 1246PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.3.9 | 08/10/16 1246PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.3.9 | 08/10/16 1246PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.3.9 | 08/10/16 1247PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.3.9 | 08/10/16 1247PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.3.9 | 08/10/16 1247PM |

| | | | | |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.3.9 | 08/10/16 1247PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.3.9 | 08/10/16 1248PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.3.9 | 08/10/16 1248PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.3.9 | 08/10/16 1248PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.3.9 | 08/10/16 1248PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.3.9 | 08/10/16 1248PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.3.9 | 08/10/16 1248PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.3.9 | 08/10/16 1248PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.3.9 | 08/10/16 1248PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.3.9 | 08/10/16 1248PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.3.9 | 08/10/16 1248PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.3.9 | 08/10/16 1248PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.3.9 | 08/10/16 1248PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.3.9 | 08/10/16 1248PM |
| Refused Trip | TRIPS(SPRINGFIELD) | VLAD_P | 172.56.3.9 | 08/10/16 1248PM |
| Refused Trip | TRIPS(SPRINGFIELD) | WORL_P | 70.192.12.173 | 08/05/16 1124AM |
| Refused Trip | TRIPS(SPRINGFIELD) | WORL_P | 70.192.12.173 | 08/05/16 1124AM |
| Refused Trip | TRIPS(SPRINGFIELD) | WOTC_P | 172.56.22.180 | 08/01/16 0219PM |
| Refused Trip | TRIPS(SPRINGFIELD) | WOTC_P | 172.56.22.180 | 08/01/16 0219PM |
| Refused Trip | TRIPS(SPRINGFIELD) | WOTC_P | 208.54.36.183 | 08/01/16 1025AM |
| Refused Trip | TRIPS(SPRINGFIELD) | WOTC_P | 208.54.36.183 | 08/01/16 1025AM |
| Refused Trip | TRIPS(SPRINGFIELD) | WOTC_P | 76.118.56.227 | 08/02/16 0208PM |
| Refused Trip | TRIPS(SPRINGFIELD) | WOTC_P | 76.118.56.227 | 08/02/16 0208PM |
| Refused Trip | TRIPS(SPRINGFIELD) | WOTC_P | 76.118.56.227 | 08/02/16 0209PM |
| Refused Trip | TRIPS(SPRINGFIELD) | WOTC_P | 76.118.56.227 | 08/02/16 0209PM |
| Refused Trip | TRIPS(SPRINGFIELD) | WOTC_P | 172.56.23.212 | 08/02/16 0511PM |
| Refused Trip | TRIPS(SPRINGFIELD) | WOTC_P | 172.56.23.212 | 08/02/16 0511PM |
| Refused Trip | TRIPS(SPRINGFIELD) | WOTC_P | 76.118.56.227 | 08/02/16 0712AM |
| Refused Trip | TRIPS(SPRINGFIELD) | WOTC_P | 76.118.56.227 | 08/02/16 0712AM |
| Refused Trip | TRIPS(SPRINGFIELD) | WOTC_P | 172.58.217.148 | 08/02/16 1033AM |
| Refused Trip | TRIPS(SPRINGFIELD) | WOTC_P | 172.58.217.148 | 08/02/16 1033AM |
| Refused Trip | TRIPS(SPRINGFIELD) | WOTC_P | 172.58.217.148 | 08/02/16 1034AM |
| Refused Trip | TRIPS(SPRINGFIELD) | WOTC_P | 172.58.217.148 | 08/02/16 1034AM |
| Refused Trip | TRIPS(SPRINGFIELD) | WOTC_P | 76.118.56.227 | 08/03/16 0226PM |
| Refused Trip | TRIPS(SPRINGFIELD) | WOTC_P | 76.118.56.227 | 08/03/16 0226PM |
| Refused Trip | TRIPS(SPRINGFIELD) | WOTC_P | 172.58.217.148 | 08/03/16 1108AM |
| Refused Trip | TRIPS(SPRINGFIELD) | WOTC_P | 172.58.217.148 | 08/03/16 1108AM |
| Refused Trip | TRIPS(SPRINGFIELD) | WOTC_P | 172.58.216.36 | 08/04/16 0210PM |
| Refused Trip | TRIPS(SPRINGFIELD) | WOTC_P | 172.58.216.36 | 08/04/16 0210PM |
| Refused Trip | TRIPS(SPRINGFIELD) | WOTC_P | 172.58.216.36 | 08/04/16 0211PM |
| Refused Trip | TRIPS(SPRINGFIELD) | WOTC_P | 172.58.216.36 | 08/04/16 0211PM |
| Refused Trip | TRIPS(SPRINGFIELD) | WOTC_P | 172.58.216.36 | 08/04/16 0212PM |
| Refused Trip | TRIPS(SPRINGFIELD) | WOTC_P | 172.58.216.36 | 08/04/16 0212PM |
| Refused Trip | TRIPS(SPRINGFIELD) | WOTC_P | 172.56.28.33 | 08/05/16 0201PM |
| Refused Trip | TRIPS(SPRINGFIELD) | WOTC_P | 172.56.28.33 | 08/05/16 0201PM |
| Refused Trip | TRIPS(SPRINGFIELD) | WOTC_P | 172.56.28.33 | 08/05/16 0523PM |
| Refused Trip | TRIPS(SPRINGFIELD) | WOTC_P | 172.56.28.33 | 08/05/16 0523PM |

| | | | | | |
|---|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | WOTC_P | 76.118.56.227 | 08/05/16 | 1047AM |
| Refused Trip | TRIPS(SPRINGFIELD) | WOTC_P | 76.118.56.227 | 08/05/16 | 1047AM |
| Refused Trip | TRIPS(SPRINGFIELD) | WOTC_P | 76.118.56.227 | 08/05/16 | 1047AM |
| Refused Trip | TRIPS(SPRINGFIELD) | WOTC_P | 76.118.56.227 | 08/05/16 | 1047AM |
| Refused Trip | TRIPS(SPRINGFIELD) | WOTC_P | 172.58.217.129 | 08/08/16 | 0523PM |
| Refused Trip | TRIPS(SPRINGFIELD) | WOTC_P | 172.58.217.129 | 08/08/16 | 0523PM |
| Refused Trip | TRIPS(SPRINGFIELD) | WOTC_P | 73.89.117.213 | 08/09/16 | 0508PM |
| Refused Trip | TRIPS(SPRINGFIELD) | WOTC_P | 73.89.117.213 | 08/09/16 | 0508PM |
| Refused Trip | TRIPS(SPRINGFIELD) | WOTC_P | 73.89.117.213 | 08/09/16 | 1105AM |
| Refused Trip | TRIPS(SPRINGFIELD) | WOTC_P | 73.89.117.213 | 08/09/16 | 1105AM |
| Refused Trip | TRIPS(SPRINGFIELD) | WOTC_P | 73.89.117.213 | 08/10/16 | 0220PM |
| Refused Trip | TRIPS(SPRINGFIELD) | WOTC_P | 73.89.117.213 | 08/10/16 | 0220PM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/01/16 | 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/01/16 | 0821AM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/01/16 | 1119AM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/01/16 | 1119AM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/01/16 | 1119AM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/01/16 | 1119AM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/01/16 | 1119AM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/01/16 | 1119AM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/02/16 | 0220PM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/02/16 | 0220PM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/02/16 | 0220PM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/02/16 | 0220PM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/02/16 | 0220PM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/02/16 | 0220PM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/02/16 | 0220PM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/02/16 | 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/02/16 | 1120AM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/02/16 | 1121AM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/02/16 | 1121AM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/03/16 | 0219PM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/03/16 | 0219PM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/03/16 | 0219PM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/03/16 | 0219PM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/03/16 | 0836AM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/03/16 | 0836AM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/03/16 | 0836AM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/03/16 | 0836AM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/03/16 | 0836AM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/03/16 | 0836AM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/04/16 | 0218PM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/04/16 | 0218PM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/04/16 | 0822AM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/04/16 | 0822AM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/04/16 | 0822AM |

| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/04/16 0822AM |
|---|---|---|---|---|
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/04/16 0822AM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/04/16 0822AM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/04/16 0822AM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/04/16 0822AM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/04/16 1118AM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/04/16 1118AM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/04/16 1118AM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/04/16 1118AM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/04/16 1118AM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/04/16 1119AM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/04/16 1119AM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/05/16 0207PM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/05/16 0207PM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/05/16 0817AM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/05/16 0817AM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/08/16 0220PM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/08/16 0220PM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/08/16 0822AM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/08/16 0822AM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/08/16 0822AM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/08/16 0822AM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/08/16 1118AM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/08/16 1118AM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/09/16 0226PM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/09/16 0226PM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/09/16 0227PM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/09/16 0227PM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/09/16 0823AM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/09/16 0823AM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/10/16 0828AM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/10/16 0828AM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/10/16 0828AM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/10/16 0828AM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/10/16 0828AM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/10/16 0828AM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/10/16 1119AM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/10/16 1119AM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/10/16 1119AM |
| Refused Trip | TRIPS(SPRINGFIELD) | YLCC | 75.147.61.110 | 08/10/16 1119AM |

Generated On                8/10/2016

User Id:   _ALL_

| Detail 1 | Detail 2 | Detail 3 | Detail 4 | Detail 5 |
|----------|----------|----------|----------|----------|
| T6943505 | AATR | | | |
| T6943506 | AATR | | | |
| T6944685 | AATR | | | |
| T6944684 | AATR | | | |
| T6950171 | AATR | | | |
| T6950170 | AATR | | | |
| T6944684 | ACSI | | | |
| T6944685 | ACSI | | | |
| T6939652 | AGAW | | | |
| T6931546 | AGAW | | | |
| T6931545 | AGAW | | | |
| T6939654 | AGAW | | | |
| T6936428 | AGAW | | | |
| T6934928 | AGAW | | | |
| T6934927 | AGAW | | | |
| T6939002 | AGAW | | | |
| T6936426 | AGAW | | | |
| T6939001 | AGAW | | | |
| T6937956 | AGAW | | | |
| T6937957 | AGAW | | | |
| T6937302 | AGAW | | | |
| T6937303 | AGAW | | | |
| T6938509 | AGAW | | | |
| T6938508 | AGAW | | | |
| T6935959 | AGAW | | | |
| T6935958 | AGAW | | | |
| T6936421 | AGAW | | | |
| T6936420 | AGAW | | | |
| T6933362 | AGAW | | | |
| T6933363 | AGAW | | | |
| T6910402 | AGAW | | | |
| T6910404 | AGAW | | | |
| T6898908 | AGAW | | | |
| T6898907 | AGAW | | | |
| T6939789 | AGAW | | | |
| T6939788 | AGAW | | | |
| T6938976 | AGAW | | | |
| T6938975 | AGAW | | | |
| T6939524 | AGAW | | | |
| T6939519 | AGAW | | | |
| T6939603 | AGAW | | | |

T6939602  AGAW
T6939523  AGAW
T6939518  AGAW
T6936443  AGAW
T6936442  AGAW
T6939627  AGAW
T6939626  AGAW
T6941514  AGAW
T6941513  AGAW
T6941515  AGAW
T6943307  AGAW
T6943308  AGAW
T6938980  AGAW
T6938979  AGAW
T6940818  AGAW
T6940819  AGAW
T6941348  AGAW
T6941343  AGAW
T6943416  AGAW
T6943046  AGAW
T6943047  AGAW
T6935913  AGAW
T6935914  AGAW
T6943414  AGAW
T6940839  AGAW
T6940838  AGAW
T6941103  AGAW
T6941104  AGAW
T6912042  AGAW
T6912041  AGAW
T6943638  AGAW
T6943637  AGAW
T6940901  AGAW
T6940900  AGAW
T6944775  AGAW
T6944774  AGAW
T6943523  AGAW
T6943522  AGAW
T6883562  AGAW
T6883561  AGAW
T6898906  AGAW
T6898905  AGAW
T6945288  AGAW
T6945289  AGAW
T6936443  AGAW
T6936442  AGAW
T6943413  AGAW

```
T6943415  AGAW
T6898916  AGAW
T6898917  AGAW
T6898911  AGAW
T6943241  AGAW
T6943240  AGAW
T6932598  AGAW
T6939355  AGAW
T6939356  AGAW
T6932600  AGAW
T6939462  AGAW
T6949959  AGAW
T6939540  AGAW
T6939541  AGAW
T6939463  AGAW
T6946599  AGAW
T6946596  AGAW
T6936440  AGAW
T6936441  AGAW
T6948752  AGAW
T6948753  AGAW
T6948014  AGAW
T6948015  AGAW
T6947262  AGAW
T6947261  AGAW
T6949839  AGAW
T6949837  AGAW
T6950065  AGAW
T6950066  AGAW
T6946555  AGAW
T6946557  AGAW
T6939386  AGAW
T6939388  AGAW
T6951593  AGAW
T6951594  AGAW
T6946766  AGAW
T6946710  AGAW
T6924276  AGAW
T6924275  AGAW
T6948287  AGAW
T6948286  AGAW
T6947618  AGAW
T6947619  AGAW
T6898918  AGAW
T6898920  AGAW
T6951811  AGAW
T6951809  AGAW
```

```
T6952119  AGAW
T6952118  AGAW
T6930712  AGAW
T6930713  AGAW
T6945190  AGAW
T6945191  AGAW
T6930759  AGAW
T6930758  AGAW
T6951865  AGAW
T6951864  AGAW
T6932600  AGAW
T6932598  AGAW
T6939081  COMP
T6939076  COMP
T6939100  COMP
T6939098  COMP
T6939022  COMP
T6939239  COMP
T6939148  COMP
T6939143  COMP
T6939024  COMP
T6939244  COMP
T6939082  COMP
T6939144  COMP
T6938927  COMP
T6939150  COMP
T6939151  COMP
T6939149  COMP
T6938928  COMP
T6939077  COMP
T6939145  COMP
T6939146  COMP
T6939320  COMP
T6939319  COMP
T6939344  COMP
T6936425  COMP
T6936424  COMP
T6936417  COMP
T6936416  COMP
T6939343  COMP
T6939329  COMP
T6935464  COMP
T6939607  COMP
T6939330  COMP
T6939083  COMP
T6935463  COMP
T6939079  COMP
```

T6939084  COMP
T6939078  COMP
T6939606  COMP
T6939633  COMP
T6939632  COMP
T6933338  COMP
T6936450  COMP
T6936451  COMP
T6933339  COMP
T6937816  COMP
T6937815  COMP
T6936417  COMP
T6936416  COMP
T6936425  COMP
T6936424  COMP
T6935463  COMP
T6935464  COMP
T6938847  COMP
T6938844  COMP
T6938872  COMP
T6938849  COMP
T6938848  COMP
T6938845  COMP
T6938870  COMP
T6938846  COMP
T6938874  COMP
T6938875  COMP
T6941010  COMP
T6941004  COMP
T6940800  COMP
T6940801  COMP
T6941011  COMP
T6941005  COMP
T6940819  COMP
T6938909  COMP
T6940818  COMP
T6938910  COMP
T6938508  COMP
T6938509  COMP
T6938982  COMP
T6938983  COMP
T6941410  COMP
T6941405  COMP
T6941587  COMP
T6941586  COMP
T6941772  COMP
T6941771  COMP

```
T6935024  COMP
T6935023  COMP
T6941406  COMP
T6941411  COMP
T6941806  COMP
T6934274  COMP
T6934273  COMP
T6941807  COMP
T6939682  COMP
T6939683  COMP
T6939789  COMP
T6939788  COMP
T6935024  COMP
T6935023  COMP
T6941121  COMP
T6941122  COMP
T6938909  COMP
T6938910  COMP
T6936428  COMP
T6940818  COMP
T6940819  COMP
T6936426  COMP
T6935959  COMP
T6935958  COMP
T6940825  COMP
T6931069  COMP
T6931071  COMP
T6912074  COMP
T6912075  COMP
T6939501  COMP
T6939502  COMP
T6939048  COMP
T6939047  COMP
T6940823  COMP
T6863252  COMP
T6863253  COMP
T6943406  COMP
T6943405  COMP
T6943498  COMP
T6943496  COMP
T6943434  COMP
T6943433  COMP
T6943412  COMP
T6943411  COMP
T6936443  COMP
T6936442  COMP
T6898907  COMP
```

```
T6898908  COMP
T6898908  COMP
T6943681  COMP
T6898907  COMP
T6943682  COMP
T6935914  COMP
T6935913  COMP
T6942919  COMP
T6938508  COMP
T6938509  COMP
T6942918  COMP
T6942891  COMP
T6942892  COMP
T6943441  COMP
T6943442  COMP
T6943579  COMP
T6943578  COMP
T6943575  COMP
T6943574  COMP
T6941086  COMP
T6944959  COMP
T6944958  COMP
T6939356  COMP
T6939355  COMP
T6941085  COMP
T6945329  COMP
T6945328  COMP
T6945305  COMP
T6943416  COMP
T6945306  COMP
T6943414  COMP
T6945083  COMP
T6945082  COMP
T6944685  COMP
T6944684  COMP
T6945171  COMP
T6945170  COMP
T6943416  COMP
T6943414  COMP
T6943638  COMP
T6943637  COMP
T6945162  COMP
T6898906  COMP
T6898905  COMP
T6945163  COMP
T6946489  COMP
T6946490  COMP
```

T6946703  COMP
T6946708  COMP
T6946599  COMP
T6946596  COMP
T6946704  COMP
T6946709  COMP
T6929086  COMP
T6929088  COMP
T6898906  COMP
T6898905  COMP
T6932600  COMP
T6932598  COMP
T6946876  COMP
T6946877  COMP
T6929088  COMP
T6929086  COMP
T6943522  COMP
T6945347  COMP
T6945348  COMP
T6943523  COMP
T6938907  COMP
T6938908  COMP
T6939356  COMP
T6939355  COMP
T6943624  COMP
T6943625  COMP
T6938988  COMP
T6938987  COMP
T6943241  COMP
T6943240  COMP
T6946298  COMP
T6946299  COMP
T6946773  COMP
T6946772  COMP
T6947018  COMP
T6947017  COMP
T6898916  COMP
T6898917  COMP
T6898911  COMP
T6932598  COMP
T6932600  COMP
T6946501  COMP
T6943630  COMP
T6943631  COMP
T6943632  COMP
T6946502  COMP
T6938908  COMP

T6938907  COMP
T6946480  COMP
T6946479  COMP
T6943505  COMP
T6943506  COMP
T6924380  COMP
T6924381  COMP
T6949898  COMP
T6949900  COMP
T6950203  COMP
T6950202  COMP
T6948014  COMP
T6948015  COMP
T6950068  COMP
T6946555  COMP
T6946557  COMP
T6950062  COMP
T6950061  COMP
T6950067  COMP
T6946723  COMP
T6949348  COMP
T6949347  COMP
T6949522  COMP
T6948410  COMP
T6946739  COMP
T6947782  COMP
T6946735  COMP
T6898917  COMP
T6898916  COMP
T6898911  COMP
T6947767  COMP
T6947766  COMP
T6939463  COMP
T6939462  COMP
T6946557  COMP
T6946555  COMP
T6949752  COMP
T6946596  COMP
T6949751  COMP
T6946599  COMP
T6948286  COMP
T6948287  COMP
T6947619  COMP
T6947618  COMP
T6951918  COMP
T6951781  COMP
T6951919  COMP

T6951780  COMP
T6951811  COMP
T6951809  COMP
T6951813  COMP
T6951812  COMP
T6947261  COMP
T6947262  COMP
T6948753  COMP
T6951844  COMP
T6951843  COMP
T6948752  COMP
T6951875  COMP
T6951874  COMP
T6948015  COMP
T6948014  COMP
T6936440  COMP
T6936441  COMP
T6939161  COMP
T6939162  COMP
T6946710  COMP
T6946766  COMP
T6952004  COMP
T6952003  COMP
T6947262  COMP
T6952081  COMP
T6952080  COMP
T6947261  COMP
T6936440  COMP
T6936441  COMP
T6950171  COMP
T6950170  COMP
T6939386  COMP
T6951588  COMP
T6939388  COMP
T6930952  COMP
T6930953  COMP
T6952165  COMP
T6952164  COMP
T6951587  COMP
T6898920  COMP
T6898918  COMP
T6948752  COMP
T6948753  COMP
T6924154  COMP
T6924155  COMP
T6953226  COMP
T6953225  COMP

```
T6946734  COMP
T6953286  COMP
T6952165  COMP
T6952164  COMP
T6924276  COMP
T6951587  COMP
T6951588  COMP
T6953438  COMP
T6898920  COMP
T6953439  COMP
T6953440  COMP
T6898918  COMP
T6924275  COMP
T6952435  COMP
T6952436  COMP
T6934625  COTR
T6934626  COTR
T6936424  COTR
T6936425  COTR
T6939530  COTR
T6934927  COTR
T6934928  COTR
T6939531  COTR
T6933660  DSEX
T6933659  DSEX
T6933363  DSEX
T6933362  DSEX
T6939057  DSEX
T6939058  DSEX
T6918869  DSEX
T6918871  DSEX
T6918872  DSEX
T6934648  DSEX
T6918865  DSEX
T6918864  DSEX
T6934626  DSEX
T6934625  DSEX
T6918866  DSEX
T6934647  DSEX
T6935024  DSEX
T6935023  DSEX
T6934793  DSEX
T6934792  DSEX
T6938509  DSEX
T6938508  DSEX
T6938509  DSEX
T6938508  DSEX
```

T6937816  DSEX
T6937815  DSEX
T6935022  DSEX
T6938910  DSEX
T6935021  DSEX
T6938909  DSEX
T6920821  DSEX
T6935794  DSEX
T6935795  DSEX
T6920822  DSEX
T6898900  DSEX
T6898902  DSEX
T6935463  DSEX
T6934793  DSEX
T6935464  DSEX
T6934792  DSEX
T6937956  DSEX
T6921117  DSEX
T6936443  DSEX
T6936442  DSEX
T6921118  DSEX
T6937957  DSEX
T6939002  DSEX
T6939001  DSEX
T6921118  DSEX
T6921117  DSEX
T6936428  DSEX
T6936426  DSEX
T6935959  DSEX
T6935958  DSEX
T6918869  DSEX
T6918871  DSEX
T6918872  DSEX
T6905026  DSEX
T6905025  DSEX
T6920834  DSEX
T6920833  DSEX
T6943219  DSEX
T6943416  DSEX
T6943414  DSEX
T6943220  DSEX
T6945030  DSEX
T6945031  DSEX
T6943631  DSEX
T6943630  DSEX
T6943632  DSEX
T6941086  DSEX

```
T6941085  DSEX
T6930951  DSEX
T6930950  DSEX
T6943637  DSEX
T6943632  DSEX
T6943631  DSEX
T6943630  DSEX
T6943638  DSEX
T6898908  DSEX
T6898907  DSEX
T6881732  DSEX
T6924494  DSEX
T6924495  DSEX
T6935913  DSEX
T6935914  DSEX
T6912042  DSEX
T6912041  DSEX
T6883562  DSEX
T6883561  DSEX
T6881731  DSEX
T6942125  DSEX
T6942126  DSEX
T6883118  DSEX
T6925999  DSEX
T6925998  DSEX
T6883119  DSEX
T6806678  DSEX
T6806677  DSEX
T6935914  DSEX
T6935913  DSEX
T6943523  DSEX
T6943522  DSEX
T6898917  DSEX
T6898916  DSEX
T6898911  DSEX
T6898916  DSEX
T6898917  DSEX
T6898911  DSEX
T6949930  DSEX
T6949929  DSEX
T6949837  DSEX
T6949839  DSEX
T6943241  DSEX
T6943240  DSEX
T6950259  DSEX
T6950170  DSEX
T6950171  DSEX
```

T6950260  DSEX
T6949976  DSEX
T6949977  DSEX
T6950389  DSEX
T6950388  DSEX
T6943240  DSEX
T6943241  DSEX
T6898638  DSEX
T6898637  DSEX
T6936441  DSEX
T6936440  DSEX
T6900767  DSEX
T6900768  DSEX
T6949743  DSEX
T6949742  DSEX
T6946557  DSEX
T6946555  DSEX
T6946589  DSEX
T6950842  DSEX
T6946588  DSEX
T6950843  DSEX
T6951587  DSEX
T6946710  DSEX
T6946766  DSEX
T6934578  DSEX
T6934577  DSEX
T6924276  DSEX
T6924275  DSEX
T6951588  DSEX
T6932598  DSEX
T6932600  DSEX
T6898920  DSEX
T6898918  DSEX
T6949751  DSEX
T6949752  DSEX
T6950393  DSEX
T6950392  DSEX
T6950316  DSEX
T6950317  DSEX
T6952124  DSEX
T6952125  DSEX
T6951585  DSEX
T6951588  DSEX
T6951790  DSEX
T6951791  DSEX
T6951587  DSEX
T6951586  DSEX

```
T6943610  EXOD
T6943615  EXOD
T6943617  EXOD
T6943612  EXOD
T6943684  EXOD
T6943683  EXOD
T6940901  EXOD
T6940900  EXOD
T6943696  EXOD
T6943695  EXOD
T6945205  EXOD
T6945204  EXOD
T6946324  EXOD
T6946325  EXOD
T6944680  EXOD
T6944679  EXOD
T6946321  EXOD
T6946320  EXOD
T6950419  EXOD
T6950418  EXOD
T6947758  EXOD
T6947759  EXOD
T6949480  EXOD
T6949481  EXOD
T6939081  FHTR
T6939076  FHTR
T6939100  FHTR
T6939098  FHTR
T6859672  FHTR
T6859671  FHTR
T6941004  FHTR
T6941005  FHTR
T6938983  FHTR
T6938982  FHTR
T6939047  FHTR
T6939048  FHTR
T6938982  FHTR
T6938983  FHTR
T6939048  FHTR
T6939047  FHTR
T6936428  FHTR
T6936426  FHTR
T6898906  FHTR
T6898905  FHTR
T6938909  GBTR
T6938910  GBTR
T6939355  GBTR
```

T6939356  GBTR
T6936443  GBTR
T6936442  GBTR
T6949752  GBTR
T6949751  GBTR
T6943240  GBTR
T6943241  GBTR
T6943433  JYLT
T6943434  JYLT
T6950265  PRVT
T6950395  PRVT
T6950394  PRVT
T6950266  PRVT
T6936440  PRVT
T6936441  PRVT
T6941843  MCCI
T6941848  MCCI
T6940803  MCCI
T6940802  MCCI
T6910402  PHIL
T6910404  PHIL
T6933660  PHIL
T6933659  PHIL
T6929631  PHIL
T6898900  PHIL
T6898902  PHIL
T6939047  PHIL
T6939048  PHIL
T6939001  PHIL
T6939002  PHIL
T6938927  PHIL
T6933339  PHIL
T6933338  PHIL
T6938928  PHIL
T6908440  PHIL
T6908439  PHIL
T6938983  PHIL
T6938982  PHIL
T6936136  PHIL
T6936135  PHIL
T6943506  PHIL
T6883561  PHIL
T6883562  PHIL
T6943505  PHIL
T6935914  PHIL
T6935913  PHIL
T6944685  PHIL

T6944684  PHIL
T6898905  PHIL
T6943508  PHIL
T6943507  PHIL
T6898906  PHIL
T6925937  PHIL
T6925935  PHIL
T6925936  PHIL
T6943241  PHIL
T6943240  PHIL
T6939346  PHIL
T6939345  PHIL
T6950170  PHIL
T6939348  PHIL
T6939347  PHIL
T6948015  PHIL
T6948014  PHIL
T6898916  PHIL
T6898917  PHIL
T6950171  PHIL
T6932598  PHIL
T6898911  PHIL
T6932600  PHIL
T6949480  PHIL
T6949481  PHIL
T6931546  PRVT
T6931545  PRVT
T6939091  PRVT
T6939092  PRVT
T6929377  PRVT
T6929378  PRVT
T6929234  PRVT
T6929235  PRVT
T6938508  PRVT
T6938509  PRVT
T6938212  PRVT
T6938213  PRVT
T6936425  PRVT
T6936424  PRVT
T6936534  PRVT
T6936535  PRVT
T6940886  PRVT
T6940889  PRVT
T6933196  PRVT
T6933195  PRVT
T6940888  PRVT
T6940885  PRVT

```
T6940818  PRVT
T6940819  PRVT
T6941298  PRVT
T6941297  PRVT
T6940986  PRVT
T6940989  PRVT
T6941047  PRVT
T6941039  PRVT
T6941038  PRVT
T6941035  PRVT
T6941034  PRVT
T6941048  PRVT
T6934306  PRVT
T6912335  PRVT
T6934305  PRVT
T6912336  PRVT
T6925904  PRVT
T6925903  PRVT
T6918720  PRVT
T6918721  PRVT
T6936126  PRVT
T6936125  PRVT
T6934341  PRVT
T6934342  PRVT
T6915728  PRVT
T6915729  PRVT
T6922734  PRVT
T6922647  PRVT
T6922646  PRVT
T6868523  PRVT
T6868524  PRVT
T6922733  PRVT
T6908066  PRVT
T6908067  PRVT
T6898652  PRVT
T6898653  PRVT
T6935966  PRVT
T6935967  PRVT
T6941715  PRVT
T6941716  PRVT
T6935914  PRVT
T6939417  PRVT
T6922633  PRVT
T6930723  PRVT
T6930724  PRVT
T6935913  PRVT
T6942726  PRVT
```

```
T6942727  PRVT
T6939416  PRVT
T6943382  PRVT
T6943381  PRVT
T6941853  PRVT
T6941854  PRVT
T6943104  PRVT
T6943105  PRVT
T6943413  PRVT
T6943415  PRVT
T6943103  PRVT
T6943239  PRVT
T6943238  PRVT
T6941456  PRVT
T6941457  PRVT
T6945046  PRVT
T6945047  PRVT
T6945252  PRVT
T6945253  PRVT
T6945317  PRVT
T6945318  PRVT
T6945331  PRVT
T6945330  PRVT
T6945323  PRVT
T6946666  PRVT
T6946770  PRVT
T6946771  PRVT
T6945758  PRVT
T6945757  PRVT
T6946667  PRVT
T6946596  PRVT
T6946630  PRVT
T6946599  PRVT
T6946631  PRVT
T6946852  PRVT
T6946853  PRVT
T6946665  PRVT
T6946664  PRVT
T6929338  PRVT
T6929337  PRVT
T6910098  PRVT
T6910097  PRVT
T6922541  PRVT
T6922538  PRVT
T6938880  PRVT
T6938879  PRVT
T6940980  PRVT
```

```
T6940981  PRVT
T6943534  PRVT
T6939463  PRVT
T6939462  PRVT
T6939345  PRVT
T6943533  PRVT
T6925905  PRVT
T6925906  PRVT
T6943241  PRVT
T6943240  PRVT
T6939346  PRVT
T6950060  PRVT
T6950058  PRVT
T6950092  PRVT
T6949707  PRVT
T6949708  PRVT
T6950091  PRVT
T6949925  PRVT
T6949923  PRVT
T6950178  PRVT
T6950037  PRVT
T6950038  PRVT
T6950179  PRVT
T6870721  PRVT
T6870720  PRVT
T6943465  PRVT
T6941824  PRVT
T6934317  PRVT
T6934316  PRVT
T6902988  PRVT
T6902987  PRVT
T6943225  PRVT
T6943226  PRVT
T6939410  PRVT
T6901352  PRVT
T6901350  PRVT
T6929573  PRVT
T6929572  PRVT
T6939411  PRVT
T6943466  PRVT
T6939347  PRVT
T6939348  PRVT
T6929238  PRVT
T6929239  PRVT
T6946855  PRVT
T6904871  PRVT
T6946774  PRVT
```

```
T6946775  PRVT
T6946854  PRVT
T6904870  PRVT
T6937303  RAFA
T6937302  RAFA
T6939076  RAFA
T6939081  RAFA
T6939100  RAFA
T6939098  RAFA
T6939125  RAFA
T6939126  RAFA
T6939256  RAFA
T6939257  RAFA
T6931543  RAFA
T6931544  RAFA
T6939241  RAFA
T6939246  RAFA
T6939409  RAFA
T6939408  RAFA
T6937116  RAFA
T6936842  RAFA
T6936843  RAFA
T6937025  RAFA
T6937115  RAFA
T6937026  RAFA
T6937612  RAFA
T6937472  RAFA
T6937473  RAFA
T6937613  RAFA
T6918969  RAFA
T6918970  RAFA
T6857460  RAFA
T6857459  RAFA
T6918713  RAFA
T6918712  RAFA
T6909887  RAFA
T6909886  RAFA
T6928901  RAFA
T6928900  RAFA
T6915643  RAFA
T6915642  RAFA
T6904708  RAFA
T6881384  RAFA
T6881385  RAFA
T6892075  RAFA
T6892076  RAFA
T6929378  RAFA
```

T6929377  RAFA
T6938324  RAFA
T6904709  RAFA
T6938672  RAFA
T6938673  RAFA
T6878982  RAFA
T6878983  RAFA
T6929413  RAFA
T6929414  RAFA
T6938323  RAFA
T6938134  RAFA
T6938133  RAFA
T6929416  RAFA
T6929415  RAFA
T6937816  RAFA
T6937815  RAFA
T6924518  RAFA
T6924519  RAFA
T6937994  RAFA
T6904552  RAFA
T6904554  RAFA
T6855212  RAFA
T6855213  RAFA
T6924225  RAFA
T6924226  RAFA
T6926036  RAFA
T6926037  RAFA
T6903121  RAFA
T6903120  RAFA
T6936230  RAFA
T6936231  RAFA
T6912371  RAFA
T6912372  RAFA
T6904579  RAFA
T6918737  RAFA
T6918738  RAFA
T6857759  RAFA
T6857760  RAFA
T6929541  RAFA
T6929540  RAFA
T6929234  RAFA
T6929235  RAFA
T6877028  RAFA
T6877029  RAFA
T6931015  RAFA
T6931016  RAFA
T6904742  RAFA

```
T6904743  RAFA
T6904580  RAFA
T6936191  RAFA
T6936192  RAFA
T6937993  RAFA
T6929379  RAFA
T6929380  RAFA
T6938511  RAFA
T6938510  RAFA
T6920721  RAFA
T6920722  RAFA
T6938524  RAFA
T6938525  RAFA
T6920750  RAFA
T6920751  RAFA
T6932514  RAFA
T6932515  RAFA
T6932511  RAFA
T6932512  RAFA
T6929070  RAFA
T6929071  RAFA
T6929392  RAFA
T6929393  RAFA
T6921126  RAFA
T6921127  RAFA
T6881384  RAFA
T6881385  RAFA
T6938918  RAFA
T6939015  RAFA
T6939016  RAFA
T6939024  RAFA
T6939022  RAFA
T6939027  RAFA
T6939028  RAFA
T6938914  RAFA
T6938901  RAFA
T6938902  RAFA
T6938919  RAFA
T6938915  RAFA
T6938927  RAFA
T6938928  RAFA
T6939009  RAFA
T6939008  RAFA
T6938934  RAFA
T6938910  RAFA
T6938909  RAFA
T6938935  RAFA
```

```
T6938920  RAFA
T6938981  RAFA
T6938984  RAFA
T6938916  RAFA
T6933919  RAFA
T6933920  RAFA
T6939077  RAFA
T6939057  RAFA
T6939082  RAFA
T6939058  RAFA
T6920874  RAFA
T6920876  RAFA
T6925904  RAFA
T6925903  RAFA
T6883102  RAFA
T6883103  RAFA
T6940105  RAFA
T6940106  RAFA
T6918720  RAFA
T6918721  RAFA
T6908253  RAFA
T6908254  RAFA
T6936126  RAFA
T6936125  RAFA
T6928904  RAFA
T6928905  RAFA
T6934341  RAFA
T6934342  RAFA
T6939047  RAFA
T6939048  RAFA
T6915728  RAFA
T6915729  RAFA
T6924564  RAFA
T6924565  RAFA
T6922647  RAFA
T6922646  RAFA
T6936149  RAFA
T6936151  RAFA
T6924666  RAFA
T6924667  RAFA
T6939502  RAFA
T6939501  RAFA
T6915814  RAFA
T6915815  RAFA
T6938877  RAFA
T6938878  RAFA
T6929315  RAFA
```

```
T6929316  RAFA
T6912075  RAFA
T6912074  RAFA
T6940026  RAFA
T6940027  RAFA
T6908066  RAFA
T6908067  RAFA
T6939920  RAFA
T6939921  RAFA
T6898652  RAFA
T6898653  RAFA
T6932586  RAFA
T6932587  RAFA
T6935966  RAFA
T6935967  RAFA
T6939278  RAFA
T6939279  RAFA
T6939954  RAFA
T6939955  RAFA
T6859671  RAFA
T6859672  RAFA
T6930686  RAFA
T6930687  RAFA
T6868325  RAFA
T6868326  RAFA
T6940256  RAFA
T6940477  RAFA
T6940257  RAFA
T6940476  RAFA
T6883419  RAFA
T6883420  RAFA
T6926227  RAFA
T6926226  RAFA
T6932764  RAFA
T6932762  RAFA
T6936197  RAFA
T6936196  RAFA
T6936195  RAFA
T6930755  RAFA
T6930754  RAFA
T6855833  RAFA
T6855832  RAFA
T6905026  RAFA
T6905025  RAFA
T6932520  RAFA
T6932519  RAFA
T6925930  RAFA
```

```
T6936442  RAFA
T6939789  RAFA
T6939788  RAFA
T6910243  RAFA
T6910242  RAFA
T6863253  RAFA
T6863252  RAFA
T6930883  RAFA
T6930882  RAFA
T6931071  RAFA
T6931069  RAFA
T6932651  RAFA
T6932650  RAFA
T6922611  RAFA
T6922610  RAFA
T6912336  RAFA
T6912335  RAFA
T6936443  RAFA
T6925929  RAFA
T6942160  RAFA
T6941296  RAFA
T6941299  RAFA
T6924338  RAFA
T6924339  RAFA
T6915748  RAFA
T6915749  RAFA
T6904547  RAFA
T6904546  RAFA
T6934176  RAFA
T6934175  RAFA
T6908439  RAFA
T6908440  RAFA
T6914070  RAFA
T6914071  RAFA
T6930852  RAFA
T6930853  RAFA
T6915438  RAFA
T6915439  RAFA
T6939505  RAFA
T6939504  RAFA
T6879178  RAFA
T6879177  RAFA
T6932874  RAFA
T6932873  RAFA
T6912042  RAFA
T6912041  RAFA
T6932704  RAFA
```

```
T6932705  RAFA
T6942159  RAFA
T6903090  RAFA
T6903088  RAFA
T6932937  RAFA
T6942729  RAFA
T6929382  RAFA
T6929383  RAFA
T6942728  RAFA
T6932938  RAFA
T6902720  RAFA
T6902721  RAFA
T6920769  RAFA
T6919101  RAFA
T6919100  RAFA
T6940901  RAFA
T6940900  RAFA
T6920494  RAFA
T6920493  RAFA
T6942300  RAFA
T6942299  RAFA
T6943022  RAFA
T6943021  RAFA
T6839098  RAFA
T6839097  RAFA
T6936136  RAFA
T6936135  RAFA
T6860996  RAFA
T6860995  RAFA
T6929503  RAFA
T6929502  RAFA
T6942613  RAFA
T6942614  RAFA
T6912386  RAFA
T6912385  RAFA
T6941640  RAFA
T6941639  RAFA
T6938979  RAFA
T6938980  RAFA
T6920770  RAFA
T6934500  RAFA
T6934499  RAFA
T6922577  RAFA
T6922576  RAFA
T6942288  RAFA
T6942287  RAFA
T6930724  RAFA
```

T6930723  RAFA
T6939133  RAFA
T6939132  RAFA
T6941052  RAFA
T6941051  RAFA
T6839377  RAFA
T6839376  RAFA
T6926146  RAFA
T6926145  RAFA
T6941475  RAFA
T6941477  RAFA
T6938958  RAFA
T6938957  RAFA
T6941476  RAFA
T6941474  RAFA
T6898802  RAFA
T6898803  RAFA
T6922633  RAFA
T6941420  RAFA
T6941419  RAFA
T6930869  RAFA
T6930868  RAFA
T6926273  RAFA
T6926272  RAFA
T6941323  RAFA
T6893439  RAFA
T6941642  RAFA
T6941641  RAFA
T6941645  RAFA
T6941646  RAFA
T6921073  RAFA
T6921074  RAFA
T6904407  RAFA
T6904406  RAFA
T6938898  RAFA
T6938897  RAFA
T6932625  RAFA
T6932624  RAFA
T6940968  RAFA
T6940969  RAFA
T6932606  RAFA
T6932607  RAFA
T6925989  RAFA
T6925990  RAFA
T6943107  RAFA
T6943106  RAFA
T6943383  RAFA

```
T6943384  RAFA
T6940904  RAFA
T6940905  RAFA
T6941637  RAFA
T6941638  RAFA
T6941357  RAFA
T6941358  RAFA
T6934212  RAFA
T6934213  RAFA
T6934214  RAFA
T6893438  RAFA
T6941325  RAFA
T6851794  RAFA
T6851795  RAFA
T6883427  RAFA
T6883426  RAFA
T6944497  RAFA
T6944498  RAFA
T6934276  RAFA
T6863256  RAFA
T6943314  RAFA
T6908290  RAFA
T6908291  RAFA
T6915491  RAFA
T6915492  RAFA
T6936153  RAFA
T6936154  RAFA
T6934275  RAFA
T6921009  RAFA
T6921011  RAFA
T6938977  RAFA
T6938978  RAFA
T6935901  RAFA
T6935902  RAFA
T6941254  RAFA
T6941255  RAFA
T6915420  RAFA
T6915421  RAFA
T6915798  RAFA
T6915799  RAFA
T6943228  RAFA
T6943229  RAFA
T6944137  RAFA
T6944138  RAFA
T6944690  RAFA
T6944691  RAFA
T6940858  RAFA
```

T6940859  RAFA
T6944595  RAFA
T6944596  RAFA
T6938907  RAFA
T6938908  RAFA
T6930950  RAFA
T6930951  RAFA
T6925995  RAFA
T6925996  RAFA
T6928959  RAFA
T6928958  RAFA
T6944806  RAFA
T6944807  RAFA
T6926077  RAFA
T6926078  RAFA
T6863257  RAFA
T6943311  RAFA
T6929576  RAFA
T6944608  RAFA
T6939472  RAFA
T6939473  RAFA
T6929280  RAFA
T6929278  RAFA
T6941423  RAFA
T6941421  RAFA
T6943662  RAFA
T6943661  RAFA
T6936012  RAFA
T6936013  RAFA
T6941489  RAFA
T6941487  RAFA
T6941054  RAFA
T6941053  RAFA
T6944121  RAFA
T6944122  RAFA
T6943463  RAFA
T6943464  RAFA
T6941222  RAFA
T6941225  RAFA
T6943490  RAFA
T6943489  RAFA
T6910076  RAFA
T6910075  RAFA
T6922876  RAFA
T6922877  RAFA
T6919125  RAFA
T6919126  RAFA

T6935975  RAFA
T6935974  RAFA
T6939276  RAFA
T6939277  RAFA
T6944607  RAFA
T6929577  RAFA
T6943319  RAFA
T6929626  RAFA
T6946292  RAFA
T6946293  RAFA
T6938879  RAFA
T6938880  RAFA
T6934243  RAFA
T6934244  RAFA
T6931112  RAFA
T6943521  RAFA
T6943520  RAFA
T6945912  RAFA
T6945913  RAFA
T6931111  RAFA
T6922538  RAFA
T6922541  RAFA
T6910097  RAFA
T6910098  RAFA
T6928940  RAFA
T6928941  RAFA
T6929625  RAFA
T6943318  RAFA
T6929504  RAFA
T6929505  RAFA
T6943454  RAFA
T6943455  RAFA
T6915440  RAFA
T6915441  RAFA
T6943625  RAFA
T6943624  RAFA
T6881440  RAFA
T6881441  RAFA
T6938862  RAFA
T6938865  RAFA
T6876956  RAFA
T6876955  RAFA
T6945172  RAFA
T6945173  RAFA
T6932600  RAFA
T6932598  RAFA
T6940862  RAFA

```
T6940863  RAFA
T6939361  RAFA
T6939362  RAFA
T6922469  RAFA
T6922468  RAFA
T6932899  RAFA
T6932900  RAFA
T6846028  RAFA
T6846031  RAFA
T6938987  RAFA
T6938988  RAFA
T6934322  RAFA
T6934323  RAFA
T6898592  RAFA
T6898593  RAFA
T6941654  RAFA
T6941660  RAFA
T6883118  RAFA
T6883119  RAFA
T6929337  RAFA
T6929338  RAFA
T6898637  RAFA
T6936448  RAFA
T6945622  RAFA
T6933009  RAFA
T6945621  RAFA
T6898638  RAFA
T6936449  RAFA
T6933010  RAFA
T6941301  RAFA
T6946324  RAFA
T6946325  RAFA
T6941300  RAFA
T6946159  RAFA
T6946158  RAFA
T6943533  RAFA
T6943534  RAFA
T6915456  RAFA
T6915455  RAFA
T6934204  RAFA
T6934203  RAFA
T6932755  RAFA
T6932756  RAFA
T6931070  RAFA
T6931072  RAFA
T6924381  RAFA
T6924380  RAFA
```

```
T6874130  RAFA
T6874131  RAFA
T6943508  RAFA
T6925905  RAFA
T6945267  RAFA
T6945268  RAFA
T6945757  RAFA
T6945758  RAFA
T6943507  RAFA
T6925906  RAFA
T6950038  RAFA
T6950037  RAFA
T6947695  RAFA
T6948346  RAFA
T6947564  RAFA
T6947563  RAFA
T6948247  RAFA
T6948246  RAFA
T6948347  RAFA
T6947766  RAFA
T6947767  RAFA
T6947694  RAFA
T6902727  RAFA
T6934446  RAFA
T6934445  RAFA
T6908490  RAFA
T6908489  RAFA
T6943465  RAFA
T6943466  RAFA
T6934151  RAFA
T6934152  RAFA
T6922504  RAFA
T6922505  RAFA
T6922508  RAFA
T6922509  RAFA
T6944867  RAFA
T6902724  RAFA
T6902725  RAFA
T6870721  RAFA
T6870720  RAFA
T6944868  RAFA
T6919089  RAFA
T6939328  RAFA
T6939327  RAFA
T6934572  RAFA
T6934571  RAFA
T6932930  RAFA
```

```
T6932929  RAFA
T6919088  RAFA
T6945224  RAFA
T6945225  RAFA
T6904445  RAFA
T6904446  RAFA
T6945299  RAFA
T6945298  RAFA
T6943323  RAFA
T6943322  RAFA
T6934316  RAFA
T6934317  RAFA
T6935978  RAFA
T6935979  RAFA
T6859181  RAFA
T6859182  RAFA
T6948896  RAFA
T6948897  RAFA
T6941824  RAFA
T6936311  RAFA
T6948753  RAFA
T6948752  RAFA
T6926158  RAFA
T6926157  RAFA
T6935947  RAFA
T6935946  RAFA
T6939124  RAFA
T6939123  RAFA
T6904871  RAFA
T6904870  RAFA
T6936233  RAFA
T6936232  RAFA
T6939561  RAFA
T6939560  RAFA
T6929044  RAFA
T6929043  RAFA
T6946927  RAFA
T6946926  RAFA
T6934325  RAFA
T6941181  RAFA
T6941329  RAFA
T6941330  RAFA
T6859361  RAFA
T6859362  RAFA
T6924283  RAFA
T6924282  RAFA
T6941180  RAFA
```

```
T6936310  RAFA
T6938850  RAFA
T6938851  RAFA
T6939410  RAFA
T6939411  RAFA
T6929238  RAFA
T6929239  RAFA
T6934324  RAFA
T6929105  RAFA
T6929106  RAFA
T6929572  RAFA
T6902988  RAFA
T6902987  RAFA
T6941713  RAFA
T6941714  RAFA
T6929573  RAFA
T6936123  RAFA
T6936124  RAFA
T6938941  RAFA
T6938942  RAFA
T6946774  RAFA
T6946775  RAFA
T6949302  RAFA
T6949303  RAFA
T6901234  RAFA
T6901235  RAFA
T6944937  RAFA
T6944938  RAFA
T6920880  RAFA
T6924532  RAFA
T6924531  RAFA
T6946838  RAFA
T6946839  RAFA
T6950843  RAFA
T6939482  RAFA
T6939481  RAFA
T6912390  RAFA
T6912389  RAFA
T6951472  RAFA
T6951471  RAFA
T6946935  RAFA
T6946934  RAFA
T6939020  RAFA
T6939019  RAFA
T6950151  RAFA
T6950842  RAFA
T6932709  RAFA
```

```
T6932708  RAFA
T6932663  RAFA
T6949911  RAFA
T6949910  RAFA
T6920879  RAFA
T6932662  RAFA
T6943154  RAFA
T6943155  RAFA
T6950850  RAFA
T6950851  RAFA
T6950150  RAFA
T6930727  RAFA
T6930728  RAFA
T6951391  RAFA
T6951392  RAFA
T6926090  RAFA
T6945071  RAFA
T6934354  RAFA
T6934353  RAFA
T6950177  RAFA
T6950176  RAFA
T6932591  RAFA
T6932590  RAFA
T6930743  RAFA
T6930742  RAFA
T6926351  RAFA
T6926352  RAFA
T6946589  RAFA
T6946588  RAFA
T6945072  RAFA
T6926089  RAFA
T6910487  RAFA
T6910488  RAFA
T6848026  RAFA
T6848027  RAFA
T6890105  RAFA
T6890106  RAFA
T6850323  RAFA
T6850324  RAFA
T6941060  RAFA
T6941059  RAFA
T6941554  RAFA
T6941553  RAFA
T6908589  RAFA
T6908590  RAFA
T6883563  RAFA
T6883564  RAFA
```

T6851797 RAFA
T6851796 RAFA
T6949940 RAFA
T6949938 RAFA
T6883439 RAFA
T6883441 RAFA
T6883442 RAFA
T6951246 RAFA
T6951247 RAFA
T6949957 RAFA
T6949958 RAFA
T6951415 RAFA
T6951416 RAFA
T6813655 RAFA
T6813656 RAFA
T6950696 RAFA
T6950697 RAFA
T6941717 RAFA
T6941718 RAFA
T6930906 RAFA
T6930907 RAFA
T6939161 RAFA
T6939162 RAFA
T6825593 RAFA
T6825594 RAFA
T6939387 RAFA
T6939389 RAFA
T6945264 RAFA
T6945265 RAFA
T6949680 RAFA
T6949679 RAFA
T6950441 RAFA
T6950440 RAFA
T6915698 RAFA
T6915700 RAFA
T6951249 RAFA
T6951248 RAFA
T6949895 RAFA
T6941429 RAFA
T6930940 RAFA
T6930941 RAFA
T6941602 RAFA
T6941603 RAFA
T6924275 RAFA
T6924276 RAFA
T6934577 RAFA
T6934578 RAFA

T6938923  RAFA
T6938924  RAFA
T6949894  RAFA
T6941428  RAFA
T6946555  RAFA
T6946557  RAFA
T6951661  RAFA
T6951659  RAFA
T6951680  RAFA
T6950259  RAFA
T6950260  RAFA
T6951681  RAFA
T6951621  RAFA
T6951596  RAFA
T6951622  RAFA
T6929235  SOVE
T6929234  SOVE
T6918944  SOVE
T6918943  SOVE
T6941472  SOVE
T6941470  SOVE
T6939412  SOVE
T6939413  SOVE
T6943441  SOVE
T6943442  SOVE
T6941470  SOVE
T6941472  SOVE
T6943522  SOVE
T6943523  SOVE
T6941719  SOVE
T6941720  SOVE
T6918963  SOVE
T6918964  SOVE
T6945171  SOVE
T6945170  SOVE
T6943413  SOVE
T6943415  SOVE
T6881731  SOVE
T6881732  SOVE
T6945163  SOVE
T6945162  SOVE
T6913731  SOVE
T6913730  SOVE
T6946772  SOVE
T6946773  SOVE
T6946616  SOVE
T6946617  SOVE

T6939462  SOVE
T6939463  SOVE
T6939346  SOVE
T6939345  SOVE
T6939432  SOVE
T6939433  SOVE
T6950023  SOVE
T6950026  SOVE
T6945098  SOVE
T6946555  SOVE
T6946557  SOVE
T6949837  SOVE
T6949962  SOVE
T6949839  SOVE
T6949963  SOVE
T6950302  SOVE
T6950301  SOVE
T6950041  SOVE
T6950043  SOVE
T6939348  SOVE
T6939347  SOVE
T6945098  SOVE
T6939434  SOVE
T6939435  SOVE
T6951951  SOVE
T6951952  SOVE
T6950320  SOVE
T6950321  SOVE
T6952165  SOVE
T6952164  SOVE
T6951249  SOVE
T6951248  SOVE
T6932800  SOVE
T6932799  SOVE
T6931932  SRTR
T6931933  SRTR
T6935914  SRTR
T6935913  SRTR
T6945268  SRTR
T6945267  SRTR
T6939546  STAR
T6939300  STAR
T6939301  STAR
T6939498  STAR
T6939497  STAR
T6936347  STAR
T6936346  STAR

```
T6933920  STAR
T6933919  STAR
T6934648  STAR
T6934647  STAR
T6936420  STAR
T6936421  STAR
T6939311  STAR
T6939312  STAR
T6939441  STAR
T6939440  STAR
T6939547  STAR
T6939299  STAR
T6939302  STAR
T6935959  STAR
T6935958  STAR
T6939072  STAR
T6939067  STAR
T6939563  STAR
T6939562  STAR
T6936426  STAR
T6936428  STAR
T6939207  STAR
T6939206  STAR
T6939480  STAR
T6939479  STAR
T6935021  STAR
T6935022  STAR
T6939127  STAR
T6939629  STAR
T6939628  STAR
T6937303  STAR
T6937302  STAR
T6939128  STAR
T6943381  STAR
T6943589  STAR
T6943382  STAR
T6943594  STAR
T6943666  STAR
T6943665  STAR
T6943651  STAR
T6943652  STAR
T6943630  STAR
T6943527  STAR
T6943529  STAR
T6943531  STAR
T6943592  STAR
T6943597  STAR
```

T6943414  STAR
T6943416  STAR
T6943679  STAR
T6943680  STAR
T6943525  STAR
T6943631  STAR
T6943632  STAR
T6943694  STAR
T6943693  STAR
T6943700  STAR
T6943699  STAR
T6945132  STAR
T6945133  STAR
T6944891  STAR
T6944896  STAR
T6944957  STAR
T6945094  STAR
T6945059  STAR
T6945060  STAR
T6944956  STAR
T6945091  STAR
T6938307  STAR
T6938308  STAR
T6944892  STAR
T6944897  STAR
T6945092  STAR
T6945095  STAR
T6945001  STAR
T6945002  STAR
T6950331  STAR
T6950333  STAR
T6950073  STAR
T6949823  STAR
T6949972  STAR
T6949973  STAR
T6949824  STAR
T6950074  STAR
T6949742  STAR
T6949743  STAR
T6950277  STAR
T6950278  STAR
T6950262  STAR
T6950261  STAR
T6950313  STAR
T6950314  STAR
T6950315  STAR
T6950075  STAR

```
T6950076  STAR
T6948753  STAR
T6948752  STAR
T6950391  STAR
T6950390  STAR
T6950367  STAR
T6950366  STAR
T6950280  STAR
T6950349  STAR
T6950392  STAR
T6950393  STAR
T6950316  STAR
T6950317  STAR
T6950282  STAR
T6950348  STAR
T6952145  STAR
T6952144  STAR
T6951816  STAR
T6951815  STAR
T6952054  STAR
T6952053  STAR
T6951900  STAR
T6951905  STAR
T6952005  STAR
T6951903  STAR
T6951594  STAR
T6951593  STAR
T6952012  STAR
T6952011  STAR
T6951865  STAR
T6951864  STAR
T6951831  STAR
T6952021  STAR
T6952022  STAR
T6952006  STAR
T6951832  STAR
T6939125  STAR
T6939036  STAR
T6939307  STAR
T6936417  STAR
T6936416  STAR
T6939126  STAR
T6939064  STAR
T6939069  STAR
T6939256  STAR
T6939257  STAR
T6918864  STAR
```

```
T6939041  STAR
T6918865  STAR
T6918866  STAR
T6939308  STAR
T6935024  STAR
T6936428  STAR
T6936426  STAR
T6935023  STAR
T6939071  STAR
T6939066  STAR
T6938934  STAR
T6938910  STAR
T6938909  STAR
T6933339  STAR
T6933338  STAR
T6918872  STAR
T6918871  STAR
T6918869  STAR
T6939070  STAR
T6939065  STAR
T6933920  STAR
T6933919  STAR
T6938935  STAR
T6936424  STAR
T6936425  STAR
T6936344  STAR
T6936343  STAR
T6937116  STAR
T6937115  STAR
T6936361  STAR
T6938860  STAR
T6936360  STAR
T6932512  STAR
T6932514  STAR
T6932515  STAR
T6857459  STAR
T6857460  STAR
T6904708  STAR
T6904709  STAR
T6890358  STAR
T6890359  STAR
T6929377  STAR
T6929378  STAR
T6892076  STAR
T6892075  STAR
T6937815  STAR
T6937816  STAR
```

```
T6938133  STAR
T6938134  STAR
T6904486  STAR
T6904487  STAR
T6910105  STAR
T6910106  STAR
T6938508  STAR
T6938509  STAR
T6932511  STAR
T6940897  STAR
T6941203  STAR
T6941000  STAR
T6940995  STAR
T6941082  STAR
T6941081  STAR
T6941213  STAR
T6941212  STAR
T6940965  STAR
T6940964  STAR
T6940914  STAR
T6940909  STAR
T6940896  STAR
T6940988  STAR
T6940985  STAR
T6933196  STAR
T6933195  STAR
T6941223  STAR
T6941221  STAR
T6941208  STAR
T6941204  STAR
T6941001  STAR
T6940910  STAR
T6940915  STAR
T6940991  STAR
T6940990  STAR
T6940881  STAR
T6940876  STAR
T6940986  STAR
T6940989  STAR
T6940996  STAR
T6941209  STAR
T6941243  STAR
T6941242  STAR
T6941151  STAR
T6941169  STAR
T6941152  STAR
T6941333  STAR
```

```
T6941334  STAR
T6939813  STAR
T6939812  STAR
T6941173  STAR
T6941172  STAR
T6941168  STAR
T6941823  STAR
T6941822  STAR
T6941621  STAR
T6941818  STAR
T6941104  STAR
T6941103  STAR
T6941819  STAR
T6941034  STAR
T6941035  STAR
T6941356  STAR
T6941355  STAR
T6941616  STAR
T6941617  STAR
T6941622  STAR
T6941456  STAR
T6941457  STAR
T6941721  STAR
T6941722  STAR
T6941777  STAR
T6941778  STAR
T6941763  STAR
T6941764  STAR
T6941769  STAR
T6941770  STAR
T6941071  STAR
T6941073  STAR
T6941801  STAR
T6941800  STAR
T6898907  STAR
T6941812  STAR
T6941813  STAR
T6941275  STAR
T6941274  STAR
T6940838  STAR
T6940839  STAR
T6898908  STAR
T6934927  STAR
T6934928  STAR
T6940853  STAR
T6940852  STAR
T6922734  STAR
```

T6936149  STAR
T6934342  STAR
T6934341  STAR
T6918721  STAR
T6918720  STAR
T6940106  STAR
T6940105  STAR
T6925903  STAR
T6925904  STAR
T6939789  STAR
T6939788  STAR
T6922733  STAR
T6912336  STAR
T6912335  STAR
T6940256  STAR
T6855833  STAR
T6898652  STAR
T6898653  STAR
T6921118  STAR
T6921117  STAR
T6926227  STAR
T6926226  STAR
T6908067  STAR
T6908066  STAR
T6935966  STAR
T6940027  STAR
T6940026  STAR
T6936151  STAR
T6935967  STAR
T6932519  STAR
T6932520  STAR
T6855832  STAR
T6940257  STAR
T6941841  STAR
T6941846  STAR
T6941617  STAR
T6941622  STAR
T6941456  STAR
T6941457  STAR
T6941721  STAR
T6941722  STAR
T6941770  STAR
T6941769  STAR
T6941071  STAR
T6941073  STAR
T6941049  STAR
T6941275  STAR

T6941050  STAR
T6941274  STAR
T6922633  STAR
T6939466  STAR
T6939467  STAR
T6941474  STAR
T6941476  STAR
T6938957  STAR
T6938958  STAR
T6941477  STAR
T6941475  STAR
T6939132  STAR
T6939133  STAR
T6930723  STAR
T6930724  STAR
T6942287  STAR
T6942288  STAR
T6934499  STAR
T6934500  STAR
T6942299  STAR
T6942300  STAR
T6920493  STAR
T6920494  STAR
T6936155  STAR
T6936156  STAR
T6941321  STAR
T6941322  STAR
T6912385  STAR
T6912386  STAR
T6942614  STAR
T6942613  STAR
T6942726  STAR
T6942727  STAR
T6932874  STAR
T6932873  STAR
T6935968  STAR
T6935969  STAR
T6942728  STAR
T6942729  STAR
T6941857  STAR
T6941858  STAR
T6941856  STAR
T6941855  STAR
T6941052  STAR
T6926272  STAR
T6839377  STAR
T6930723  STAR

T6930724  STAR
T6942287  STAR
T6942288  STAR
T6942299  STAR
T6942300  STAR
T6940900  STAR
T6940901  STAR
T6912385  STAR
T6912386  STAR
T6930852  STAR
T6930853  STAR
T6942726  STAR
T6942727  STAR
T6901340  STAR
T6926273  STAR
T6932937  STAR
T6932938  STAR
T6901339  STAR
T6941051  STAR
T6922633  STAR
T6839376  STAR
T6938307  STAR
T6944957  STAR
T6944956  STAR
T6944896  STAR
T6938308  STAR
T6945106  STAR
T6944897  STAR
T6944892  STAR
T6944891  STAR
T6940899  STAR
T6938922  STAR
T6938921  STAR
T6806678  STAR
T6806677  STAR
T6898905  STAR
T6898906  STAR
T6940898  STAR
T6930951  STAR
T6930950  STAR
T6945059  STAR
T6945046  STAR
T6945206  STAR
T6945207  STAR
T6945094  STAR
T6945091  STAR
T6945047  STAR

T6945060  STAR
T6944917  STAR
T6945313  STAR
T6935913  STAR
T6935914  STAR
T6945325  STAR
T6945324  STAR
T6945314  STAR
T6943637  STAR
T6936443  STAR
T6936442  STAR
T6943638  STAR
T6930951  STAR
T6925995  STAR
T6925996  STAR
T6941054  STAR
T6941053  STAR
T6944121  STAR
T6944122  STAR
T6943490  STAR
T6943489  STAR
T6925931  STAR
T6925932  STAR
T6943228  STAR
T6943229  STAR
T6944137  STAR
T6944138  STAR
T6940898  STAR
T6940899  STAR
T6944806  STAR
T6944807  STAR
T6936153  STAR
T6936154  STAR
T6940968  STAR
T6940969  STAR
T6941085  STAR
T6941086  STAR
T6925989  STAR
T6925990  STAR
T6943107  STAR
T6943106  STAR
T6918904  STAR
T6918905  STAR
T6934212  STAR
T6934213  STAR
T6934214  STAR
T6943201  STAR

T6943202  STAR
T6944352  STAR
T6944353  STAR
T6915750  STAR
T6915751  STAR
T6806677  STAR
T6806678  STAR
T6934278  STAR
T6934277  STAR
T6938907  STAR
T6938908  STAR
T6930950  STAR
T6851795  STAR
T6851794  STAR
T6946157  STAR
T6946156  STAR
T6883119  STAR
T6883118  STAR
T6943317  STAR
T6898593  STAR
T6943521  STAR
T6943520  STAR
T6945912  STAR
T6945913  STAR
T6898592  STAR
T6943316  STAR
T6946840  STAR
T6946962  STAR
T6946961  STAR
T6946841  STAR
T6946955  STAR
T6946954  STAR
T6946914  STAR
T6946909  STAR
T6946790  STAR
T6946791  STAR
T6946664  STAR
T6946665  STAR
T6946617  STAR
T6946616  STAR
T6898906  STAR
T6946843  STAR
T6946842  STAR
T6898905  STAR
T6946667  STAR
T6947034  STAR
T6947033  STAR

T6946771  STAR
T6946770  STAR
T6946666  STAR
T6943307  STAR
T6943308  STAR
T6915456  STAR
T6946158  STAR
T6946157  STAR
T6946156  STAR
T6883119  STAR
T6883118  STAR
T6898916  STAR
T6898917  STAR
T6898911  STAR
T6945758  STAR
T6945757  STAR
T6922541  STAR
T6922538  STAR
T6945913  STAR
T6945912  STAR
T6938880  STAR
T6938879  STAR
T6946159  STAR
T6915455  STAR
T6949925  STAR
T6949923  STAR
T6949762  STAR
T6949761  STAR
T6949903  STAR
T6949692  STAR
T6949694  STAR
T6949987  STAR
T6949986  STAR
T6949744  STAR
T6949745  STAR
T6949902  STAR
T6949930  STAR
T6949929  STAR
T6949935  STAR
T6949936  STAR
T6949915  STAR
T6949917  STAR
T6949736  STAR
T6949737  STAR
T6949880  STAR
T6949881  STAR
T6949872  STAR

```
T6949707  STAR
T6949708  STAR
T6949873  STAR
T6949765  STAR
T6949766  STAR
T6950073  STAR
T6949977  STAR
T6949692  STAR
T6949694  STAR
T6950207  STAR
T6949976  STAR
T6949986  STAR
T6949987  STAR
T6950117  STAR
T6950206  STAR
T6949972  STAR
T6949973  STAR
T6949902  STAR
T6949903  STAR
T6949824  STAR
T6949823  STAR
T6949775  STAR
T6949779  STAR
T6950143  STAR
T6950147  STAR
T6950116  STAR
T6950074  STAR
T6949917  STAR
T6949736  STAR
T6949737  STAR
T6949742  STAR
T6949743  STAR
T6949657  STAR
T6949658  STAR
T6950057  STAR
T6950059  STAR
T6949776  STAR
T6949780  STAR
T6949999  STAR
T6950000  STAR
T6949984  STAR
T6949985  STAR
T6950144  STAR
T6950148  STAR
T6950075  STAR
T6950076  STAR
T6949915  STAR
```

T6950149  STAR
T6950145  STAR
T6949781  STAR
T6949777  STAR
T6950214  STAR
T6898917  STAR
T6898911  STAR
T6950215  STAR
T6898916  STAR
T6936441  STAR
T6950309  STAR
T6950280  STAR
T6950282  STAR
T6950310  STAR
T6936440  STAR
T6950388  STAR
T6950389  STAR
T6946993  STAR
T6946933  STAR
T6946932  STAR
T6946992  STAR
T6945098  STAR
T6939561  STAR
T6939560  STAR
T6919089  STAR
T6919088  STAR
T6939499  STAR
T6939500  STAR
T6948896  STAR
T6948897  STAR
T6904445  STAR
T6904446  STAR
T6924283  STAR
T6924282  STAR
T6929238  STAR
T6929239  STAR
T6904870  STAR
T6904871  STAR
T6935946  STAR
T6935947  STAR
T6926157  STAR
T6926158  STAR
T6946775  STAR
T6949302  STAR
T6941714  STAR
T6934445  STAR
T6934446  STAR

T6949303  STAR
T6941713  STAR
T6949300  STAR
T6949301  STAR
T6936123  STAR
T6946774  STAR
T6936124  STAR
T6951621  STAR
T6951622  STAR
T6951926  STAR
T6951785  STAR
T6951927  STAR
T6951784  STAR
T6951573  STAR
T6951574  STAR
T6951920  STAR
T6951921  STAR
T6951888  STAR
T6951889  STAR
T6943240  STAR
T6943241  STAR
T6932600  STAR
T6932598  STAR
T6951585  STAR
T6951586  STAR
T6951989  STAR
T6951990  STAR
T6951790  STAR
T6951791  STAR
T6951722  STAR
T6951723  STAR
T6951727  STAR
T6951726  STAR
T6951931  STAR
T6939388  STAR
T6946839  STAR
T6946838  STAR
T6951587  STAR
T6951588  STAR
T6951925  STAR
T6951924  STAR
T6898918  STAR
T6898920  STAR
T6951575  STAR
T6939386  STAR
T6951576  STAR
T6952012  STAR

T6952011  STAR
T6950354  STAR
T6950357  STAR
T6950278  STAR
T6950277  STAR
T6950392  STAR
T6950315  STAR
T6950314  STAR
T6950313  STAR
T6943241  STAR
T6943240  STAR
T6950393  STAR
T6950316  STAR
T6950266  STAR
T6950265  STAR
T6950317  STAR
T6949910  STAR
T6920879  STAR
T6920880  STAR
T6949894  STAR
T6951415  STAR
T6951416  STAR
T6813655  STAR
T6813656  STAR
T6941717  STAR
T6941718  STAR
T6825593  STAR
T6825594  STAR
T6950850  STAR
T6950851  STAR
T6939386  STAR
T6939388  STAR
T6934449  STAR
T6934450  STAR
T6951391  STAR
T6951392  STAR
T6898918  STAR
T6898920  STAR
T6951471  STAR
T6951472  STAR
T6912389  STAR
T6912390  STAR
T6946588  STAR
T6946589  STAR
T6926352  STAR
T6926351  STAR
T6930742  STAR

```
T6930743  STAR
T6949911  STAR
T6949680  STAR
T6949679  STAR
T6915698  STAR
T6915700  STAR
T6949895  STAR
T6934578  STAR
T6934577  STAR
T6941227  STAR
T6941226  STAR
T6932708  STAR
T6932709  STAR
T6924532  STAR
T6924531  STAR
T6950842  STAR
T6950843  STAR
T6851796  STAR
T6949940  STAR
T6949938  STAR
T6901264  STAR
T6901266  STAR
T6951246  STAR
T6951247  STAR
T6890105  STAR
T6890106  STAR
T6936185  STAR
T6936186  STAR
T6941060  STAR
T6941059  STAR
T6908589  STAR
T6908590  STAR
T6921121  STAR
T6921122  STAR
T6851797  STAR
T6941718  STAR
T6941717  STAR
T6941059  STAR
T6921121  STAR
T6921122  STAR
T6851797  STAR
T6851796  STAR
T6949940  STAR
T6949938  STAR
T6890105  STAR
T6890106  STAR
T6930940  STAR
```

T6930941  STAR
T6949894  STAR
T6949895  STAR
T6951248  STAR
T6951249  STAR
T6915700  STAR
T6915698  STAR
T6950850  STAR
T6950851  STAR
T6950150  STAR
T6950151  STAR
T6950842  STAR
T6950843  STAR
T6924531  STAR
T6924532  STAR
T6941060  STAR
T6950357  STAR
T6950354  STAR
T6932598  STAR
T6946588  STAR
T6946589  STAR
T6950441  STAR
T6950440  STAR
T6932600  STAR
T6952508  STAR
T6945050  STAR
T6941058  STAR
T6928988  STAR
T6928987  STAR
T6953566  STAR
T6953565  STAR
T6941057  STAR
T6945049  STAR
T6941374  STAR
T6941373  STAR
T6952629  STAR
T6952628  STAR
T6928938  STAR
T6928937  STAR
T6945223  STAR
T6945222  STAR
T6946492  STAR
T6946491  STAR
T6915781  STAR
T6915780  STAR
T6940794  STAR
T6940795  STAR

T6952509  STAR
T6952733  STAR
T6952734  STAR
T6953503  STAR
T6953504  STAR
T6952027  STAR
T6952028  STAR
T6952118  STAR
T6952119  STAR
T6952628  STAR
T6928938  STAR
T6928937  STAR
T6935950  STAR
T6935951  STAR
T6928988  STAR
T6928987  STAR
T6934356  STAR
T6934355  STAR
T6943234  STAR
T6943235  STAR
T6953066  STAR
T6953065  STAR
T6883181  STAR
T6883179  STAR
T6940794  STAR
T6940795  STAR
T6934612  STAR
T6934611  STAR
T6945050  STAR
T6945049  STAR
T6952629  STAR
T6939380  STAR
T6939379  STAR
T6953067  STAR
T6953068  STAR
T6952733  STAR
T6952734  STAR
T6941157  STAR
T6941158  STAR
T6946831  STAR
T6946830  STAR
T6873904  STAR
T6873903  STAR
T6938860  SVTT
T6939412  SVTT
T6939413  SVTT
T6933363  SVTT

T6933362  SVTT
T6918944  SVTT
T6918943  SVTT
T6941470  SVTT
T6941472  SVTT
T6943523  SVTT
T6943522  SVTT
T6918964  SVTT
T6918963  SVTT
T6941720  SVTT
T6941719  SVTT
T6883562  SVTT
T6883561  SVTT
T6881731  SVTT
T6881732  SVTT
T6944861  SVTT
T6944862  SVTT
T6943415  SVTT
T6943413  SVTT
T6939433  SVTT
T6939432  SVTT
T6913731  SVTT
T6913730  SVTT
T6950344  SVTT
T6950343  SVTT
T6950043  SVTT
T6950041  SVTT
T6949881  SVTT
T6949880  SVTT
T6948286  SVTT
T6948287  SVTT
T6939434  SVTT
T6939435  SVTT
T6950026  SVTT
T6950023  SVTT
T6939346  SVTT
T6939345  SVTT
T6939540  SVTT
T6939541  SVTT
T6939348  SVTT
T6951931  SVTT
T6939347  SVTT
T6951949  SVTT
T6951950  SVTT
T6939347  SVTT
T6939348  SVTT
T6950320  SVTT

T6950321  SVTT
T6939346  SVTT
T6939345  SVTT
T6932800  SVTT
T6932799  SVTT
T6935464  USCO
T6935463  USCO
T6850393  USCO
T6850391  USCO
T6935024  USCO
T6935023  USCO
T6938509  USCO
T6938508  USCO
T6935463  USCO
T6935464  USCO
T6940819  USCO
T6940818  USCO
T6938508  USCO
T6938509  USCO
T6935024  USCO
T6935023  USCO
T6934273  USCO
T6934274  USCO
T6943548  USCO
T6943547  USCO
T6898908  USCO
T6898907  USCO
T6939356  USCO
T6939355  USCO
T6898907  USCO
T6898908  USCO
T6939355  USCO
T6939356  USCO
T6932600  USCO
T6900767  USCO
T6900768  USCO
T6932598  USCO
T6898905  USCO
T6898906  USCO
T6946599  USCO
T6898905  USCO
T6898906  USCO
T6946596  USCO
T6932598  USCO
T6900767  USCO
T6932600  USCO
T6900768  USCO

```
T6898916  USCO
T6898917  USCO
T6898911  USCO
T6946596  USCO
T6946599  USCO
T6948015  USCO
T6948014  USCO
T6898911  USCO
T6898917  USCO
T6898916  USCO
T6946555  USCO
T6946557  USCO
T6947261  USCO
T6948752  USCO
T6948753  USCO
T6947262  USCO
T6946557  USCO
T6946555  USCO
T6898920  USCO
T6898918  USCO
T6948753  USCO
T6948752  USCO
T6948286  USCO
T6948015  USCO
T6948014  USCO
T6947262  USCO
T6947261  USCO
T6948287  USCO
T6898920  USCO
T6898918  USCO
T6952165  USCO
T6939386  USCO
T6939388  USCO
T6952164  USCO
T6936420  VLAD
T6936421  VLAD
T6931546  VLAD
T6931545  VLAD
T6936420  VLAD
T6936421  VLAD
T6931546  VLAD
T6931545  VLAD
T6881384  VLAD
T6881385  VLAD
T6850391  VLAD
T6850393  VLAD
T6929235  VLAD
```

T6929234  VLAD
T6881384  VLAD
T6881385  VLAD
T6850391  VLAD
T6850393  VLAD
T6929235  VLAD
T6929234  VLAD
T6932711  VLAD
T6937746  VLAD
T6932711  VLAD
T6932710  VLAD
T6937746  VLAD
T6932710  VLAD
T6937035  VLAD
T6939605  VLAD
T6939605  VLAD
T6939604  VLAD
T6937036  VLAD
T6939044  VLAD
T6939039  VLAD
T6939604  VLAD
T6935882  VLAD
T6935883  VLAD
T6920490  VLAD
T6920491  VLAD
T6936626  VLAD
T6936627  VLAD
T6937316  VLAD
T6937317  VLAD
T6937316  VLAD
T6937317  VLAD
T6920750  VLAD
T6920751  VLAD
T6938511  VLAD
T6938510  VLAD
T6920721  VLAD
T6920722  VLAD
T6936626  VLAD
T6936627  VLAD
T6920608  VLAD
T6920605  VLAD
T6878982  VLAD
T6878983  VLAD
T6929415  VLAD
T6929416  VLAD
T6935884  VLAD
T6857459  VLAD

T6857460  VLAD
T6932512  VLAD
T6890358  VLAD
T6890359  VLAD
T6929377  VLAD
T6929378  VLAD
T6892076  VLAD
T6892075  VLAD
T6904486  VLAD
T6904487  VLAD
T6910105  VLAD
T6910106  VLAD
T6938508  VLAD
T6938509  VLAD
T6932514  VLAD
T6932515  VLAD
T6932511  VLAD
T6937115  VLAD
T6937116  VLAD
T6936442  VLAD
T6912336  VLAD
T6936443  VLAD
T6918721  VLAD
T6918720  VLAD
T6925903  VLAD
T6925904  VLAD
T6912335  VLAD
T6939115  VLAD
T6939115  VLAD
T6939116  VLAD
T6939116  VLAD
T6939117  VLAD
T6939563  VLAD
T6939562  VLAD
T6939118  VLAD
T6939117  VLAD
T6939563  VLAD
T6939562  VLAD
T6939118  VLAD
T6941821  VLAD
T6941820  VLAD
T6941050  VLAD
T6941049  VLAD
T6941821  VLAD
T6941820  VLAD
T6941049  VLAD
T6941050  VLAD

T6910242  VLAD
T6928951  VLAD
T6922532  VLAD
T6922533  VLAD
T6908253  VLAD
T6908254  VLAD
T6928904  VLAD
T6928905  VLAD
T6939830  VLAD
T6939831  VLAD
T6915814  VLAD
T6915815  VLAD
T6929315  VLAD
T6929316  VLAD
T6898908  VLAD
T6898907  VLAD
T6868523  VLAD
T6868524  VLAD
T6940026  VLAD
T6940027  VLAD
T6928950  VLAD
T6940477  VLAD
T6940476  VLAD
T6883419  VLAD
T6883420  VLAD
T6910243  VLAD
T6941212  VLAD
T6941665  VLAD
T6941666  VLAD
T6941039  VLAD
T6941038  VLAD
T6941213  VLAD
T6941881  VLAD
T6936156  VLAD
T6942728  VLAD
T6942729  VLAD
T6939133  VLAD
T6934499  VLAD
T6935968  VLAD
T6935969  VLAD
T6936155  VLAD
T6920494  VLAD
T6920493  VLAD
T6934500  VLAD
T6939132  VLAD
T6941052  VLAD
T6941051  VLAD

```
T6938958  VLAD
T6938957  VLAD
T6939467  VLAD
T6939466  VLAD
T6937156  VLAD
T6937702  VLAD
T6937703  VLAD
T6937155  VLAD
T6942287  VLAD
T6942288  VLAD
T6839376  VLAD
T6839377  VLAD
T6922633  VLAD
T6904546  VLAD
T6932937  VLAD
T6932938  VLAD
T6901339  VLAD
T6901340  VLAD
T6943046  VLAD
T6943047  VLAD
T6901340  VLAD
T6901339  VLAD
T6932938  VLAD
T6932937  VLAD
T6904546  VLAD
T6904547  VLAD
T6942727  VLAD
T6942726  VLAD
T6930853  VLAD
T6930852  VLAD
T6935914  VLAD
T6904547  VLAD
T6942727  VLAD
T6942726  VLAD
T6930853  VLAD
T6930852  VLAD
T6935914  VLAD
T6935913  VLAD
T6935913  VLAD
T6943046  VLAD
T6943047  VLAD
T6943489  VLAD
T6943490  VLAD
T6943464  VLAD
T6943463  VLAD
T6925932  VLAD
T6925931  VLAD
```

T6936153  VLAD
T6936154  VLAD
T6940968  VLAD
T6940969  VLAD
T6925996  VLAD
T6925995  VLAD
T6930951  VLAD
T6930950  VLAD
T6943229  VLAD
T6943228  VLAD
T6925989  VLAD
T6934277  VLAD
T6934278  VLAD
T6915751  VLAD
T6915750  VLAD
T6944353  VLAD
T6944352  VLAD
T6918905  VLAD
T6925990  VLAD
T6918904  VLAD
T6915877  VLAD
T6915876  VLAD
T6898905  VLAD
T6898906  VLAD
T6915877  VLAD
T6898905  VLAD
T6898906  VLAD
T6915876  VLAD
T6883426  VLAD
T6944497  VLAD
T6944498  VLAD
T6919125  VLAD
T6919126  VLAD
T6941054  VLAD
T6941053  VLAD
T6926077  VLAD
T6926078  VLAD
T6915420  VLAD
T6915421  VLAD
T6940858  VLAD
T6940859  VLAD
T6944595  VLAD
T6944596  VLAD
T6943383  VLAD
T6943384  VLAD
T6883427  VLAD
T6926051  VLAD

T6945375  VLAD
T6898917  VLAD
T6898911  VLAD
T6926052  VLAD
T6926051  VLAD
T6898917  VLAD
T6898911  VLAD
T6926052  VLAD
T6926051  VLAD
T6898916  VLAD
T6926052  VLAD
T6898911  VLAD
T6898917  VLAD
T6898916  VLAD
T6945375  VLAD
T6945375  VLAD
T6898916  VLAD
T6943466  VLAD
T6943465  VLAD
T6919088  VLAD
T6919089  VLAD
T6936441  VLAD
T6936440  VLAD
T6946774  VLAD
T6946775  VLAD
T6941713  VLAD
T6941714  VLAD
T6935947  VLAD
T6935946  VLAD
T6904871  VLAD
T6904870  VLAD
T6929238  VLAD
T6929239  VLAD
T6949300  VLAD
T6949301  VLAD
T6948015  VLAD
T6948014  VLAD
T6945099  VLAD
T6939541  VLAD
T6939540  VLAD
T6945098  VLAD
T6947261  VLAD
T6947262  VLAD
T6949302  VLAD
T6949303  VLAD
T6934446  VLAD
T6934445  VLAD

```
T6939499  VLAD
T6939500  VLAD
T6934446  VLAD
T6934445  VLAD
T6939499  VLAD
T6939500  VLAD
T6924283  VLAD
T6924282  VLAD
T6946926  VLAD
T6946927  VLAD
T6939560  VLAD
T6939561  VLAD
T6926157  VLAD
T6926158  VLAD
T6936123  VLAD
T6936124  VLAD
T6949302  VLAD
T6949303  VLAD
T6924283  VLAD
T6924282  VLAD
T6946926  VLAD
T6946927  VLAD
T6939560  VLAD
T6939561  VLAD
T6926157  VLAD
T6926158  VLAD
T6936123  VLAD
T6936124  VLAD
T6945264  VLAD
T6946710  VLAD
T6949680  VLAD
T6949679  VLAD
T6946766  VLAD
T6945265  VLAD
T6951471  VLAD
T6951472  VLAD
T6951587  VLAD
T6951588  VLAD
T6951714  VLAD
T6951715  VLAD
T6951748  VLAD
T6951749  VLAD
T6951640  VLAD
T6951641  VLAD
T6924284  VLAD
T6924285  VLAD
T6898918  VLAD
```

T6898920  VLAD
T6915698  VLAD
T6930940  VLAD
T6930941  VLAD
T6934449  VLAD
T6934450  VLAD
T6934577  VLAD
T6934578  VLAD
T6949894  VLAD
T6949895  VLAD
T6951248  VLAD
T6951249  VLAD
T6915700  VLAD
T6950440  VLAD
T6950441  VLAD
T6949911  VLAD
T6949910  VLAD
T6920879  VLAD
T6920880  VLAD
T6939386  VLAD
T6939388  VLAD
T6950150  VLAD
T6950151  VLAD
T6950842  VLAD
T6950843  VLAD
T6924531  VLAD
T6924532  VLAD
T6932709  VLAD
T6932708  VLAD
T6946589  VLAD
T6926352  VLAD
T6926351  VLAD
T6930742  VLAD
T6930743  VLAD
T6949957  VLAD
T6949958  VLAD
T6951415  VLAD
T6951416  VLAD
T6813655  VLAD
T6813656  VLAD
T6941717  VLAD
T6941718  VLAD
T6936185  VLAD
T6936186  VLAD
T6941060  VLAD
T6941059  VLAD
T6908589  VLAD

T6908590  VLAD
T6921121  VLAD
T6921122  VLAD
T6851797  VLAD
T6851796  VLAD
T6949938  VLAD
T6883439  VLAD
T6883441  VLAD
T6883442  VLAD
T6901264  VLAD
T6901266  VLAD
T6951246  VLAD
T6951247  VLAD
T6890105  VLAD
T6890106  VLAD
T6949940  VLAD
T6946588  VLAD
T6951391  VLAD
T6951392  VLAD
T6952217  VLAD
T6932499  VLAD
T6953219  VLAD
T6926204  VLAD
T6932498  VLAD
T6953220  VLAD
T6908373  VLAD
T6908374  VLAD
T6926203  VLAD
T6951955  VLAD
T6951956  VLAD
T6934480  VLAD
T6934479  VLAD
T6951896  VLAD
T6951897  VLAD
T6941057  VLAD
T6941058  VLAD
T6946568  VLAD
T6946567  VLAD
T6935951  VLAD
T6952508  VLAD
T6952509  VLAD
T6949683  VLAD
T6949684  VLAD
T6935950  VLAD
T6953286  VLAD
T6946734  VLAD
T6939379  VLAD

```
T6939380  VLAD
T6946830  VLAD
T6946831  VLAD
T6941158  VLAD
T6941157  VLAD
T6934356  VLAD
T6934355  VLAD
T6953068  VLAD
T6953065  VLAD
T6951731  VLAD
T6951730  VLAD
T6873904  VLAD
T6873903  VLAD
T6953067  VLAD
T6953066  VLAD
T6898908  WORL
T6898907  WORL
T6938509  WOTC
T6938508  WOTC
T6935958  WOTC
T6935959  WOTC
T6939524  WOTC
T6939519  WOTC
T6939627  WOTC
T6939626  WOTC
T6938976  WOTC
T6938975  WOTC
T6939603  WOTC
T6939602  WOTC
T6939518  WOTC
T6939523  WOTC
T6939001  WOTC
T6939002  WOTC
T6941472  WOTC
T6941470  WOTC
T6938979  WOTC
T6938980  WOTC
T6929086  WOTC
T6929088  WOTC
T6943695  WOTC
T6943696  WOTC
T6943683  WOTC
T6943684  WOTC
T6945205  WOTC
T6945204  WOTC
T6946157  WOTC
T6946156  WOTC
```

```
T6883119  WOTC
T6883118  WOTC
T6898593  WOTC
T6898592  WOTC
T6932598  WOTC
T6932600  WOTC
T6930713  WOTC
T6930712  WOTC
T6934578  WOTC
T6934577  WOTC
T6953220  WOTC
T6953219  WOTC
T6935464  YLCC
T6935463  YLCC
T6937815  YLCC
T6898900  YLCC
T6933338  YLCC
T6933339  YLCC
T6937816  YLCC
T6898902  YLCC
T6936426  YLCC
T6941081  YLCC
T6939788  YLCC
T6939789  YLCC
T6938975  YLCC
T6938976  YLCC
T6936428  YLCC
T6941082  YLCC
T6937302  YLCC
T6937303  YLCC
T6940897  YLCC
T6940896  YLCC
T6940818  YLCC
T6940819  YLCC
T6943301  YLCC
T6943300  YLCC
T6912042  YLCC
T6940901  YLCC
T6940900  YLCC
T6938979  YLCC
T6938980  YLCC
T6912041  YLCC
T6898907  YLCC
T6898908  YLCC
T6943311  YLCC
T6943314  YLCC
T6940898  YLCC
```

T6940899  YLCC
T6941085  YLCC
T6943307  YLCC
T6943308  YLCC
T6941086  YLCC
T6943522  YLCC
T6943523  YLCC
T6943630  YLCC
T6943631  YLCC
T6943632  YLCC
T6943548  YLCC
T6943547  YLCC
T6939355  YLCC
T6939356  YLCC
T6898638  YLCC
T6898637  YLCC
T6949901  YLCC
T6949899  YLCC
T6898906  YLCC
T6935979  YLCC
T6935978  YLCC
T6898905  YLCC
T6943240  YLCC
T6943241  YLCC
T6948014  YLCC
T6948015  YLCC
T6936440  YLCC
T6936441  YLCC
T6924402  YLCC
T6924403  YLCC
T6945191  YLCC
T6951588  YLCC
T6947261  YLCC
T6947262  YLCC
T6945190  YLCC
T6951587  YLCC
T6946555  YLCC
T6946557  YLCC
T6948753  YLCC
T6948752  YLCC