# EXIHBIT 10

## EXCEPTED TRIPS FROM
## MAY 1, 2016 TO AUGUST 10, 2016

**Activity Log Report**
**Category:**        **TRIPS(SPRINGFIELD)**        **Activity:**
**From Date:**              **5/10/2016**        **To Date :**

| Activity | Category | User ID | IP Address |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.176 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.176 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.176 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.176 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.176 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.176 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.176 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.176 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.176 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.176 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.176 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.176 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.176 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.176 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.176 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.176 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.176 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.176 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.103 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.103 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.103 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.103 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.103 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.103 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.133 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.133 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.133 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.133 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.103 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.103 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.103 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.103 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.103 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.103 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.103 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.103 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.103 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.103 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.103 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.103 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.103 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.103 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.103 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.103 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.103 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.103 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.103 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.103 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.103 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.113 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.113 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.103 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |

| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.103 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.103 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |

| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.180 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.180 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.180 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.180 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.180 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.180 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.180 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.180 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.180 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |

| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.166 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.166 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.166 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.166 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.141 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.141 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.141 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.141 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.141 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.141 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.180 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.180 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.180 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.180 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.180 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.180 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.180 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.180 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.180 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.180 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.156 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.156 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.156 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.156 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.156 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.156 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.180 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.180 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.180 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.180 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.156 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.156 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.156 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.156 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.156 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.156 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.180 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.180 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.180 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.180 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.180 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.180 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.180 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.180 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.180 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.180 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.127 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.127 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.127 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.127 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.127 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.127 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.127 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.127 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.127 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.127 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.127 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.127 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.127 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.127 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.127 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.127 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.127 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.127 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.127 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.127 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.127 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.127 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.127 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.127 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.165 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.165 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.165 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.165 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.132 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.132 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.132 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.132 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.132 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.132 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.113 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.113 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.117 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.117 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.123 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.123 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.123 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.123 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.166 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.166 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.166 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.110 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.110 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.110 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.110 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.110 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.110 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.110 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.110 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.110 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.110 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.110 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.110 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.110 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.110 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.199 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.199 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.199 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.199 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.165 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.165 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.175 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.175 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |

| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.175 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.175 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |

| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.175 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.175 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |

| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.191 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.191 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.191 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.191 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |

| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.114 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.199 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.199 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.199 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.199 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.199 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.199 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.199 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.199 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.199 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.124 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.124 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |

```
Accepted Trip through SNS      TRIPS(SPRINGFIELD)    SNS    192.168.24.193
Accepted Trip through SNS      TRIPS(SPRINGFIELD)    SNS    192.168.24.163
Accepted Trip through SNS      TRIPS(SPRINGFIELD)    SNS    192.168.24.163
Accepted Trip through SNS      TRIPS(SPRINGFIELD)    SNS    192.168.24.163
Accepted Trip through SNS      TRIPS(SPRINGFIELD)    SNS    192.168.25.84
Accepted Trip through SNS      TRIPS(SPRINGFIELD)    SNS    192.168.25.84
Accepted Trip through SNS      TRIPS(SPRINGFIELD)    SNS    192.168.25.84
Accepted Trip through SNS      TRIPS(SPRINGFIELD)    SNS    192.168.25.84
Accepted Trip through SNS      TRIPS(SPRINGFIELD)    SNS    192.168.25.84
Accepted Trip through SNS      TRIPS(SPRINGFIELD)    SNS    192.168.25.84
Accepted Trip through SNS      TRIPS(SPRINGFIELD)    SNS    192.168.25.84
Accepted Trip through SNS      TRIPS(SPRINGFIELD)    SNS    192.168.25.84
Accepted Trip through SNS      TRIPS(SPRINGFIELD)    SNS    192.168.25.84
Accepted Trip through SNS      TRIPS(SPRINGFIELD)    SNS    192.168.25.84
Accepted Trip through SNS      TRIPS(SPRINGFIELD)    SNS    192.168.25.84
Accepted Trip through SNS      TRIPS(SPRINGFIELD)    SNS    192.168.25.84
Accepted Trip through SNS      TRIPS(SPRINGFIELD)    SNS    192.168.25.84
Accepted Trip through SNS      TRIPS(SPRINGFIELD)    SNS    192.168.25.84
Accepted Trip through SNS      TRIPS(SPRINGFIELD)    SNS    192.168.25.84
Accepted Trip through SNS      TRIPS(SPRINGFIELD)    SNS    192.168.25.84
Accepted Trip through SNS      TRIPS(SPRINGFIELD)    SNS    192.168.25.84
Accepted Trip through SNS      TRIPS(SPRINGFIELD)    SNS    192.168.25.84
Accepted Trip through SNS      TRIPS(SPRINGFIELD)    SNS    192.168.25.84
Accepted Trip through SNS      TRIPS(SPRINGFIELD)    SNS    192.168.25.84
Accepted Trip through SNS      TRIPS(SPRINGFIELD)    SNS    192.168.25.84
Accepted Trip through SNS      TRIPS(SPRINGFIELD)    SNS    192.168.25.84
Accepted Trip through SNS      TRIPS(SPRINGFIELD)    SNS    192.168.25.84
Accepted Trip through SNS      TRIPS(SPRINGFIELD)    SNS    192.168.25.84
Accepted Trip through SNS      TRIPS(SPRINGFIELD)    SNS    192.168.25.84
Accepted Trip through SNS      TRIPS(SPRINGFIELD)    SNS    192.168.25.84
Accepted Trip through SNS      TRIPS(SPRINGFIELD)    SNS    192.168.25.84
Accepted Trip through SNS      TRIPS(SPRINGFIELD)    SNS    192.168.25.84
Accepted Trip through SNS      TRIPS(SPRINGFIELD)    SNS    192.168.25.84
Accepted Trip through SNS      TRIPS(SPRINGFIELD)    SNS    192.168.25.84
Accepted Trip through SNS      TRIPS(SPRINGFIELD)    SNS    192.168.25.84
Accepted Trip through SNS      TRIPS(SPRINGFIELD)    SNS    192.168.25.84
Accepted Trip through SNS      TRIPS(SPRINGFIELD)    SNS    192.168.25.84
Accepted Trip through SNS      TRIPS(SPRINGFIELD)    SNS    192.168.25.84
Accepted Trip through SNS      TRIPS(SPRINGFIELD)    SNS    192.168.25.84
Accepted Trip through SNS      TRIPS(SPRINGFIELD)    SNS    192.168.25.84
Accepted Trip through SNS      TRIPS(SPRINGFIELD)    SNS    192.168.25.84
Accepted Trip through SNS      TRIPS(SPRINGFIELD)    SNS    192.168.25.84
Accepted Trip through SNS      TRIPS(SPRINGFIELD)    SNS    192.168.25.84
Accepted Trip through SNS      TRIPS(SPRINGFIELD)    SNS    192.168.25.84
Accepted Trip through SNS      TRIPS(SPRINGFIELD)    SNS    192.168.25.84
Accepted Trip through SNS      TRIPS(SPRINGFIELD)    SNS    192.168.25.84
Accepted Trip through SNS      TRIPS(SPRINGFIELD)    SNS    192.168.25.84
Accepted Trip through SNS      TRIPS(SPRINGFIELD)    SNS    192.168.25.84
Accepted Trip through SNS      TRIPS(SPRINGFIELD)    SNS    192.168.25.84
Accepted Trip through SNS      TRIPS(SPRINGFIELD)    SNS    192.168.25.84
```

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.175 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.175 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |

| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.113 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.113 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.135 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.135 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.135 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.135 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.135 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.135 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.135 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.135 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.135 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.135 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.113 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.113 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.113 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.113 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.113 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.113 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.113 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.113 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.113 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.113 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.113 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.135 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.135 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.135 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.135 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.135 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.135 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.141 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.141 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.141 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.141 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.141 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.141 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.141 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.141 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.176 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.176 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.141 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.141 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.141 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.141 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.179 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.179 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.179 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.179 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |

| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.135 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.135 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.135 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.135 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.135 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.135 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.135 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.135 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.135 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.135 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.135 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.135 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.135 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.135 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.135 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.135 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.135 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.135 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.135 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.135 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.135 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.135 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.135 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.135 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.135 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.135 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.136 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.136 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.136 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.136 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.136 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.136 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.136 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.136 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.136 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.136 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.136 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.175 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.175 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.146 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.146 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.146 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.146 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |

| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.123 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.123 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.123 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.123 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.123 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.123 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.123 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.123 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.123 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.123 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.123 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.123 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.123 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.123 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.123 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.123 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.123 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.123 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.123 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.123 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.123 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.123 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.123 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.123 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.198 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.198 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.198 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.198 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.198 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.198 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.198 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.198 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.198 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.198 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.198 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.198 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.198 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.198 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.198 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.198 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.193 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.143 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.143 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.143 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.143 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.143 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.143 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.143 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.143 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.143 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.143 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.143 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.143 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.143 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.143 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.143 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.143 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.143 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.143 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.143 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.143 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.143 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.143 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.110 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.110 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.110 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.110 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.110 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.110 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.110 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.110 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.165 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.165 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.165 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.165 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.165 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.165 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.165 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.165 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.165 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.165 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.165 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.165 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.165 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.143 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.143 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |

| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.143 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.143 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.143 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.143 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.143 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.143 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.143 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.179 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.179 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.179 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.179 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.179 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.179 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.179 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.179 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.179 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.179 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.179 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.179 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.179 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.179 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.179 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.179 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.179 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.179 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.179 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.179 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.179 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.179 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.179 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.179 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.179 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.179 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.179 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.179 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |

| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.179 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.179 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.179 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.179 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |

| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.166 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.166 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.179 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.179 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.179 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.179 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.179 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.179 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.179 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.179 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.179 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.179 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.179 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.122 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.122 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.142 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.142 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.142 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.142 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.142 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.142 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.142 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.142 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.142 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.142 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.142 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.142 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.142 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.112 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.112 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.112 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.167 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.173 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.170 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.170 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.192 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.192 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.192 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.192 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.192 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.192 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.192 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.192 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.192 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.192 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.192 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.192 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.192 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.192 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.192 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.192 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.192 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.192 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.192 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.192 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.192 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.192 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.160 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.160 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.160 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.160 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.160 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.160 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.160 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.160 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.160 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.160 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.160 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.160 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.160 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.160 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.160 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.160 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.160 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.160 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.160 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.160 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.160 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.160 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.160 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.160 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.160 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.160 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.160 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.160 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.160 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.160 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.160 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.160 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.160 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.160 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.160 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.160 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.160 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.160 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.160 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.160 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.160 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.160 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.160 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.160 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.160 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.192 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.192 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.192 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.192 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.192 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.192 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.192 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.170 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.170 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.170 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.170 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.170 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.170 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.170 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.170 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.170 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.170 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.170 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.170 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.170 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.170 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.170 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.170 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.192 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.192 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.100 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.100 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.100 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.100 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.192 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.192 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.187 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.187 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.170 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.170 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.170 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.170 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.187 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.187 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.187 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.187 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.187 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.192 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.187 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.187 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.192 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.187 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.187 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.197 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.197 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.197 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.197 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.197 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.197 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.197 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.197 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.192 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.192 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.192 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.192 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.190 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.190 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.190 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.190 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.190 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.190 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.190 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.190 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.190 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.190 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.190 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.190 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.190 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.190 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.190 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.190 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.190 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.190 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.190 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.190 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.190 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.190 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.190 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.190 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.190 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.190 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.190 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.190 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.190 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.190 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.190 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.190 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.190 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.190 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.190 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.190 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.190 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.190 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.190 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.190 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.190 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.192 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.192 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.141 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.141 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.102 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.102 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.102 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.102 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.102 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.102 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.102 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.102 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.102 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.102 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.102 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.102 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.102 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.102 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.102 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.102 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.102 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.102 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.102 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.102 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.102 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.102 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.102 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.102 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.102 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.102 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.102 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.102 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.102 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.102 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.102 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.102 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.163 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.102 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.102 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.102 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.102 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.102 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.102 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.102 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.102 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.102 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.102 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.102 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.102 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.102 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.102 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.102 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.102 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.181 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.181 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.181 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.181 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.181 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.181 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.181 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.181 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.181 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.181 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.181 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.181 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.181 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.181 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.181 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.181 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.181 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.181 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.181 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.175 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.175 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.175 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.122 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.122 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.122 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.122 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.122 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.122 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.122 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.122 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.122 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.141 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.141 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.175 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.175 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.175 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.175 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.175 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.175 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.175 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.175 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.175 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.175 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.141 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.141 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.120 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.183 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.183 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.183 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.108 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.108 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.108 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.174 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.138 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.138 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.138 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.138 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.138 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.138 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.138 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.138 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.138 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.138 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.138 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.138 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.138 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.138 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.138 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.197 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.197 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.197 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.197 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.197 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.197 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.197 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.197 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.197 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.197 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.138 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.138 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.138 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.138 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.138 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.138 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.138 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.138 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.138 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.138 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.138 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.138 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.138 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

| | | | |
|---|---|---|---|
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.164 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.24.168 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |
| Accepted Trip through SNS | TRIPS(SPRINGFIELD) | SNS | 192.168.25.84 |

8/10/2016

**ACCEPTED TRIP THROUGH SNS**          **User Id:  _ALL_**
                    **8/10/2016**

| Date & Time | Detail 1 | Detail 2 | Detail 3 |
|---|---|---|---|
| 05/10/16 0100PM | T6813916 | WOTC | 11-May-16 |
| 05/10/16 0100PM | T6813917 | WOTC | 11-May-16 |
| 05/10/16 0142PM | T6813942 | SLKA | 11-May-16 |
| 05/10/16 0142PM | T6813943 | SLKA | 11-May-16 |
| 05/10/16 0146PM | T6813965 | STAR | 11-May-16 |
| 05/10/16 0146PM | T6813966 | STAR | 11-May-16 |
| 05/10/16 0146PM | T6813961 | STAR | 11-May-16 |
| 05/10/16 0146PM | T6813962 | STAR | 11-May-16 |
| 05/10/16 0210PM | T6814019 | PHIL | 11-May-16 |
| 05/10/16 0210PM | T6814018 | PHIL | 11-May-16 |
| 05/10/16 0229PM | T6814022 | WOTC | 11-May-16 |
| 05/10/16 0229PM | T6814023 | WOTC | 11-May-16 |
| 05/10/16 0229PM | T6813930 | WOTC | 11-May-16 |
| 05/10/16 0229PM | T6813931 | WOTC | 11-May-16 |
| 05/10/16 0241PM | T6814036 | EXOD | 11-May-16 |
| 05/10/16 0241PM | T6814037 | EXOD | 11-May-16 |
| 05/10/16 0245PM | T6813996 | COTR | 11-May-16 |
| 05/10/16 0245PM | T6813995 | COTR | 11-May-16 |
| 05/10/16 0248PM | T6814026 | WOTC | 11-May-16 |
| 05/10/16 0248PM | T6814027 | WOTC | 11-May-16 |
| 05/10/16 0252PM | T6814057 | PHIL | 11-May-16 |
| 05/10/16 0252PM | T6814050 | PHIL | 11-May-16 |
| 05/10/16 0317PM | T6813955 | WOTC | 11-May-16 |
| 05/10/16 0317PM | T6813957 | WOTC | 11-May-16 |
| 05/10/16 0349PM | T6814140 | STAR | 11-May-16 |
| 05/10/16 0349PM | T6814139 | STAR | 11-May-16 |
| 05/10/16 0352PM | T6814129 | WOTC | 11-May-16 |
| 05/10/16 0352PM | T6814130 | WOTC | 11-May-16 |
| 05/10/16 0354PM | T6814123 | AGAW | 11-May-16 |
| 05/10/16 0354PM | T6814124 | AGAW | 11-May-16 |
| 05/10/16 0355PM | T6814369 | PRVT | 11-May-16 |
| 05/10/16 0355PM | T6814370 | PRVT | 11-May-16 |
| 05/10/16 0403PM | T6814225 | STAR | 11-May-16 |
| 05/10/16 0403PM | T6814376 | STAR | 11-May-16 |
| 05/10/16 0403PM | T6814374 | STAR | 11-May-16 |
| 05/10/16 0403PM | T6814373 | STAR | 11-May-16 |
| 05/10/16 0403PM | T6814375 | STAR | 11-May-16 |
| 05/10/16 0403PM | T6814226 | STAR | 11-May-16 |
| 05/10/16 0419PM | T6814232 | DSEX | 11-May-16 |
| 05/10/16 0419PM | T6814231 | DSEX | 11-May-16 |
| 05/10/16 0419PM | T6814233 | DSEX | 11-May-16 |

| | | | |
|---|---|---|---|
| 05/10/16 0419PM | T6814232 | DSEX | 11-May-16 |
| 05/10/16 0434PM | T6814400 | AGAW | 11-May-16 |
| 05/10/16 0434PM | T6814398 | AGAW | 11-May-16 |
| 05/10/16 0434PM | T6814399 | AGAW | 11-May-16 |
| 05/10/16 0447PM | T6814426 | DSEX | 11-May-16 |
| 05/10/16 0447PM | T6814428 | DSEX | 11-May-16 |
| 05/10/16 0453PM | T6814127 | CCRD | 11-May-16 |
| 05/10/16 0453PM | T6814128 | CCRD | 11-May-16 |
| 05/10/16 0513PM | T6814444 | STAR | 11-May-16 |
| 05/10/16 0513PM | T6814443 | STAR | 11-May-16 |
| 05/10/16 0541PM | T6803664 | WOTC | 11-May-16 |
| 05/10/16 0541PM | T6803665 | WOTC | 11-May-16 |
| 05/10/16 0545PM | T6803425 | SLKA | 11-May-16 |
| 05/10/16 0545PM | T6803426 | SLKA | 11-May-16 |
| 05/10/16 0710AM | T6803469 | WOTC | 11-May-16 |
| 05/10/16 0710AM | T6803470 | WOTC | 11-May-16 |
| 05/10/16 0711AM | T6812236 | LOTR | 11-May-16 |
| 05/10/16 0711AM | T6812235 | LOTR | 11-May-16 |
| 05/10/16 0715AM | T6811828 | SOVE | 11-May-16 |
| 05/10/16 0715AM | T6811829 | SOVE | 11-May-16 |
| 05/10/16 0716AM | T6811747 | SOVE | 11-May-16 |
| 05/10/16 0720AM | T6811941 | SVTT | 11-May-16 |
| 05/10/16 0720AM | T6811940 | SVTT | 11-May-16 |
| 05/10/16 0725AM | T6812205 | SOVE | 11-May-16 |
| 05/10/16 0725AM | T6812206 | SOVE | 11-May-16 |
| 05/10/16 0735AM | T6811977 | WOTC | 11-May-16 |
| 05/10/16 0735AM | T6811978 | WOTC | 11-May-16 |
| 05/10/16 0741AM | T6811874 | AGAW | 11-May-16 |
| 05/10/16 0741AM | T6811879 | AGAW | 11-May-16 |
| 05/10/16 0750AM | T6812238 | YLCC | 11-May-16 |
| 05/10/16 0750AM | T6812245 | YLCC | 11-May-16 |
| 05/10/16 0756AM | T6811500 | YLCC | 11-May-16 |
| 05/10/16 0756AM | T6811501 | YLCC | 11-May-16 |
| 05/10/16 0800AM | T6811991 | AATR | 11-May-16 |
| 05/10/16 0800AM | T6811999 | AATR | 11-May-16 |
| 05/10/16 0810AM | T6812082 | YOTM | 11-May-16 |
| 05/10/16 0810AM | T6812079 | YOTM | 11-May-16 |
| 05/10/16 0820AM | T6808412 | YLCC | 11-May-16 |
| 05/10/16 0820AM | T6808409 | YLCC | 11-May-16 |
| 05/10/16 0831AM | T6806528 | YOTM | 11-May-16 |
| 05/10/16 0831AM | T6806529 | YOTM | 11-May-16 |
| 05/10/16 0845AM | T6811675 | YOTM | 11-May-16 |
| 05/10/16 0845AM | T6811676 | YOTM | 11-May-16 |
| 05/10/16 0856AM | T6813578 | STAR | 11-May-16 |
| 05/10/16 0856AM | T6813577 | STAR | 11-May-16 |
| 05/10/16 0856AM | T6812276 | FOMT | 11-May-16 |
| 05/10/16 0856AM | T6812275 | FOMT | 11-May-16 |

| | | | |
|---|---|---|---|
| 05/10/16 0901AM | T6813557 | STAR | 11-May-16 |
| 05/10/16 0901AM | T6813562 | STAR | 11-May-16 |
| 05/10/16 0925AM | T6813582 | SOVE | 11-May-16 |
| 05/10/16 0925AM | T6813581 | SOVE | 11-May-16 |
| 05/10/16 0930AM | T6813580 | SVTT | 11-May-16 |
| 05/10/16 0930AM | T6813579 | SVTT | 11-May-16 |
| 05/10/16 0935AM | T6813629 | WOTC | 11-May-16 |
| 05/10/16 0935AM | T6813628 | WOTC | 11-May-16 |
| 05/10/16 0935AM | T6811924 | PHIL | 11-May-16 |
| 05/10/16 0935AM | T6811925 | PHIL | 11-May-16 |
| 05/10/16 0936AM | T6813635 | STAR | 11-May-16 |
| 05/10/16 0936AM | T6813634 | STAR | 11-May-16 |
| 05/10/16 0939AM | T6803286 | HULM | 11-May-16 |
| 05/10/16 0939AM | T6803285 | HULM | 11-May-16 |
| 05/10/16 0940AM | T6804277 | WOTC | 11-May-16 |
| 05/10/16 0940AM | T6804278 | WOTC | 11-May-16 |
| 05/10/16 0943AM | T6790264 | EXOD | 11-May-16 |
| 05/10/16 0945AM | T6813659 | STAR | 11-May-16 |
| 05/10/16 0945AM | T6813660 | STAR | 11-May-16 |
| 05/10/16 0950AM | T6812266 | YLCC | 11-May-16 |
| 05/10/16 0950AM | T6812265 | YLCC | 11-May-16 |
| 05/10/16 0955AM | T6813665 | WOTC | 11-May-16 |
| 05/10/16 0955AM | T6813666 | WOTC | 11-May-16 |
| 05/10/16 1001AM | T6813623 | COTR | 10-May-16 |
| 05/10/16 1001AM | T6813622 | COTR | 10-May-16 |
| 05/10/16 1005AM | T6812277 | YLCC | 11-May-16 |
| 05/10/16 1005AM | T6812278 | YLCC | 11-May-16 |
| 05/10/16 1007AM | T6790240 | SVTT | 11-May-16 |
| 05/10/16 1007AM | T6790250 | SVTT | 11-May-16 |
| 05/10/16 1010AM | T6811700 | PHIL | 11-May-16 |
| 05/10/16 1010AM | T6811699 | PHIL | 11-May-16 |
| 05/10/16 1011AM | T6811638 | AGAW | 11-May-16 |
| 05/10/16 1011AM | T6811637 | AGAW | 11-May-16 |
| 05/10/16 1015AM | T6811907 | PHIL | 11-May-16 |
| 05/10/16 1015AM | T6811906 | PHIL | 11-May-16 |
| 05/10/16 1019AM | T6803904 | YLCC | 11-May-16 |
| 05/10/16 1019AM | T6803903 | YLCC | 11-May-16 |
| 05/10/16 1020AM | T6764910 | WOTC | 11-May-16 |
| 05/10/16 1020AM | T6764913 | WOTC | 11-May-16 |
| 05/10/16 1023AM | T6808706 | DSEX | 11-May-16 |
| 05/10/16 1023AM | T6808695 | DSEX | 11-May-16 |
| 05/10/16 1023AM | T6808710 | DSEX | 11-May-16 |
| 05/10/16 1023AM | T6808694 | DSEX | 11-May-16 |
| 05/10/16 1030AM | T6813710 | YOTM | 11-May-16 |
| 05/10/16 1030AM | T6813711 | YOTM | 11-May-16 |
| 05/10/16 1035AM | T6811584 | YOTM | 11-May-16 |
| 05/10/16 1035AM | T6811585 | YOTM | 11-May-16 |

| | | | |
|---|---|---|---|
| 05/10/16 1100AM | T6813741 | STAR | 11-May-16 |
| 05/10/16 1100AM | T6813730 | SLKA | 11-May-16 |
| 05/10/16 1100AM | T6813742 | STAR | 11-May-16 |
| 05/10/16 1100AM | T6813731 | SLKA | 11-May-16 |
| 05/10/16 1110AM | T6813762 | STAR | 11-May-16 |
| 05/10/16 1110AM | T6813760 | STAR | 11-May-16 |
| 05/10/16 1115AM | T6813744 | AGAW | 11-May-16 |
| 05/10/16 1115AM | T6813743 | AGAW | 11-May-16 |
| 05/10/16 1120AM | T6813703 | SOVE | 11-May-16 |
| 05/10/16 1120AM | T6813702 | SOVE | 11-May-16 |
| 05/10/16 1140AM | T6813800 | SVTT | 11-May-16 |
| 05/10/16 1140AM | T6813799 | SVTT | 11-May-16 |
| 05/10/16 1145AM | T6813795 | WOTC | 11-May-16 |
| 05/10/16 1145AM | T6813796 | WOTC | 11-May-16 |
| 05/10/16 1146AM | T6813788 | SOVE | 11-May-16 |
| 05/10/16 1146AM | T6813787 | SOVE | 11-May-16 |
| 05/10/16 1146AM | T6813786 | SOVE | 11-May-16 |
| 05/10/16 1157AM | T6813716 | SVTT | 11-May-16 |
| 05/10/16 1157AM | T6813717 | SVTT | 11-May-16 |
| 05/10/16 1210PM | T6813842 | WOTC | 11-May-16 |
| 05/10/16 1210PM | T6813840 | WOTC | 11-May-16 |
| 05/10/16 1210PM | T6813855 | STAR | 11-May-16 |
| 05/10/16 1210PM | T6813854 | STAR | 11-May-16 |
| 05/10/16 1211PM | T6813833 | STAR | 11-May-16 |
| 05/10/16 1211PM | T6813832 | STAR | 11-May-16 |
| 05/10/16 1230PM | T6813868 | AGAW | 11-May-16 |
| 05/10/16 1230PM | T6813860 | AGAW | 11-May-16 |
| 05/10/16 1230PM | T6813849 | WOTC | 11-May-16 |
| 05/10/16 1230PM | T6813848 | WOTC | 11-May-16 |
| 05/10/16 1255PM | T6813892 | WOTC | 11-May-16 |
| 05/10/16 1255PM | T6813893 | WOTC | 11-May-16 |
| 05/11/16 0105PM | T6816172 | AGAW | 12-May-16 |
| 05/11/16 0105PM | T6816173 | AGAW | 12-May-16 |
| 05/11/16 0106PM | T6815968 | FHTR | 11-May-16 |
| 05/11/16 0106PM | T6815969 | FHTR | 11-May-16 |
| 05/11/16 0120PM | T6816159 | FHTR | 12-May-16 |
| 05/11/16 0120PM | T6816158 | FHTR | 12-May-16 |
| 05/11/16 0132PM | T6816174 | WOTC | 12-May-16 |
| 05/11/16 0132PM | T6816175 | WOTC | 12-May-16 |
| 05/11/16 0136PM | T6816183 | WOTC | 12-May-16 |
| 05/11/16 0136PM | T6816182 | WOTC | 12-May-16 |
| 05/11/16 0151PM | T6816189 | AGAW | 12-May-16 |
| 05/11/16 0151PM | T6816188 | AGAW | 12-May-16 |
| 05/11/16 0201PM | T6816235 | WOTC | 12-May-16 |
| 05/11/16 0201PM | T6816234 | WOTC | 12-May-16 |
| 05/11/16 0211PM | T6816222 | WOTC | 12-May-16 |
| 05/11/16 0211PM | T6816216 | WOTC | 12-May-16 |

| | | | |
|---|---|---|---|
| 05/11/16 0213PM | T6816160 | WOTC | 12-May-16 |
| 05/11/16 0213PM | T6816161 | WOTC | 12-May-16 |
| 05/11/16 0220PM | T6816266 | STAR | 12-May-16 |
| 05/11/16 0220PM | T6816265 | STAR | 12-May-16 |
| 05/11/16 0220PM | T6816284 | WOTC | 12-May-16 |
| 05/11/16 0220PM | T6816283 | WOTC | 12-May-16 |
| 05/11/16 0224PM | T6816072 | SRTR | 11-May-16 |
| 05/11/16 0224PM | T6816073 | SRTR | 11-May-16 |
| 05/11/16 0234PM | T6816253 | AATR | 12-May-16 |
| 05/11/16 0234PM | T6816254 | AATR | 12-May-16 |
| 05/11/16 0235PM | T6816237 | LOTR | 12-May-16 |
| 05/11/16 0235PM | T6816236 | LOTR | 12-May-16 |
| 05/11/16 0250PM | T6816184 | COMP | 12-May-16 |
| 05/11/16 0250PM | T6816185 | COMP | 12-May-16 |
| 05/11/16 0325PM | T6816363 | WOTC | 12-May-16 |
| 05/11/16 0325PM | T6816364 | WOTC | 12-May-16 |
| 05/11/16 0344PM | T6816375 | AATR | 12-May-16 |
| 05/11/16 0344PM | T6816376 | AATR | 12-May-16 |
| 05/11/16 0344PM | T6816377 | AATR | 12-May-16 |
| 05/11/16 0347PM | T6816370 | DSEX | 12-May-16 |
| 05/11/16 0347PM | T6816369 | DSEX | 12-May-16 |
| 05/11/16 0422PM | T6812233 | YOTM | 12-May-16 |
| 05/11/16 0422PM | T6812234 | YOTM | 12-May-16 |
| 05/11/16 0423PM | T6816390 | AGAW | 12-May-16 |
| 05/11/16 0423PM | T6816383 | AGAW | 12-May-16 |
| 05/11/16 0433PM | T6816381 | FHTR | 12-May-16 |
| 05/11/16 0433PM | T6816382 | FHTR | 12-May-16 |
| 05/11/16 0443PM | T6816413 | WOTC | 12-May-16 |
| 05/11/16 0443PM | T6816420 | WOTC | 12-May-16 |
| 05/11/16 0443PM | T6816427 | WOTC | 12-May-16 |
| 05/11/16 0443PM | T6816428 | WOTC | 12-May-16 |
| 05/11/16 0510PM | T6816449 | AGAW | 12-May-16 |
| 05/11/16 0510PM | T6816450 | AGAW | 12-May-16 |
| 05/11/16 0710AM | T6813776 | SOVE | 12-May-16 |
| 05/11/16 0710AM | T6813775 | SOVE | 12-May-16 |
| 05/11/16 0711AM | T6814047 | SOVE | 12-May-16 |
| 05/11/16 0711AM | T6813819 | SOVE | 12-May-16 |
| 05/11/16 0711AM | T6813820 | SOVE | 12-May-16 |
| 05/11/16 0711AM | T6814048 | SOVE | 12-May-16 |
| 05/11/16 0711AM | T6814134 | SOVE | 12-May-16 |
| 05/11/16 0711AM | T6814133 | SOVE | 12-May-16 |
| 05/11/16 0715AM | T6814424 | SVTT | 12-May-16 |
| 05/11/16 0715AM | T6814425 | SVTT | 12-May-16 |
| 05/11/16 0715AM | T6814396 | AGAW | 12-May-16 |
| 05/11/16 0715AM | T6814397 | AGAW | 12-May-16 |
| 05/11/16 0716AM | T6814415 | AGAW | 12-May-16 |
| 05/11/16 0716AM | T6814219 | WOTC | 12-May-16 |

| | | | |
|---|---|---|---|
| 05/11/16 0716AM | T6814220 | WOTC | 12-May-16 |
| 05/11/16 0716AM | T6814414 | AGAW | 12-May-16 |
| 05/11/16 0716AM | T6813887 | SVTT | 12-May-16 |
| 05/11/16 0716AM | T6813886 | SVTT | 12-May-16 |
| 05/11/16 0720AM | T6812246 | SRTR | 12-May-16 |
| 05/11/16 0720AM | T6813601 | EXOD | 12-May-16 |
| 05/11/16 0720AM | T6813600 | EXOD | 12-May-16 |
| 05/11/16 0720AM | T6812239 | SRTR | 12-May-16 |
| 05/11/16 0725AM | T6814440 | AGAW | 12-May-16 |
| 05/11/16 0725AM | T6814439 | AGAW | 12-May-16 |
| 05/11/16 0726AM | T6814126 | EXOD | 12-May-16 |
| 05/11/16 0726AM | T6814125 | EXOD | 12-May-16 |
| 05/11/16 0730AM | T6813713 | AATR | 12-May-16 |
| 05/11/16 0730AM | T6813712 | AATR | 12-May-16 |
| 05/11/16 0810AM | T6811586 | YOTM | 12-May-16 |
| 05/11/16 0810AM | T6811587 | YOTM | 12-May-16 |
| 05/11/16 0856AM | T6813749 | PHIL | 12-May-16 |
| 05/11/16 0856AM | T6813750 | PHIL | 12-May-16 |
| 05/11/16 0900AM | T6815850 | STAR | 12-May-16 |
| 05/11/16 0900AM | T6815851 | STAR | 12-May-16 |
| 05/11/16 0905AM | T6815849 | AGAW | 12-May-16 |
| 05/11/16 0905AM | T6815848 | AGAW | 12-May-16 |
| 05/11/16 0935AM | T6813747 | STAR | 12-May-16 |
| 05/11/16 0935AM | T6813745 | STAR | 12-May-16 |
| 05/11/16 0938AM | T6815821 | DSEX | 12-May-16 |
| 05/11/16 0938AM | T6815822 | DSEX | 12-May-16 |
| 05/11/16 0940AM | T6813718 | WOTC | 12-May-16 |
| 05/11/16 0940AM | T6813720 | WOTC | 12-May-16 |
| 05/11/16 0947AM | T6815900 | AGAW | 12-May-16 |
| 05/11/16 0947AM | T6815908 | AGAW | 12-May-16 |
| 05/11/16 0955AM | T6815925 | STAR | 12-May-16 |
| 05/11/16 0955AM | T6815924 | STAR | 12-May-16 |
| 05/11/16 0956AM | T6815859 | WOTC | 12-May-16 |
| 05/11/16 0956AM | T6815860 | WOTC | 12-May-16 |
| 05/11/16 1000AM | T6815940 | AGAW | 12-May-16 |
| 05/11/16 1000AM | T6815941 | AGAW | 12-May-16 |
| 05/11/16 1000AM | T6815933 | STAR | 12-May-16 |
| 05/11/16 1000AM | T6815932 | STAR | 12-May-16 |
| 05/11/16 1000AM | T6797212 | WOTC | 12-May-16 |
| 05/11/16 1000AM | T6797213 | WOTC | 12-May-16 |
| 05/11/16 1005AM | T6805131 | COTR | 12-May-16 |
| 05/11/16 1005AM | T6805128 | COTR | 12-May-16 |
| 05/11/16 1013AM | T6815818 | AGAW | 12-May-16 |
| 05/11/16 1013AM | T6815819 | AGAW | 12-May-16 |
| 05/11/16 1019AM | T6814006 | COTR | 12-May-16 |
| 05/11/16 1019AM | T6814005 | COTR | 12-May-16 |
| 05/11/16 1019AM | T6814004 | COTR | 12-May-16 |

| | | | |
|---|---|---|---|
| 05/11/16 1027AM | T6805568 | COMP | 12-May-16 |
| 05/11/16 1027AM | T6805569 | COMP | 12-May-16 |
| 05/11/16 1035AM | T6815974 | AGAW | 12-May-16 |
| 05/11/16 1035AM | T6815771 | AGAW | 11-May-16 |
| 05/11/16 1035AM | T6815975 | AGAW | 12-May-16 |
| 05/11/16 1035AM | T6815772 | AGAW | 11-May-16 |
| 05/11/16 1043AM | T6815967 | DSEX | 11-May-16 |
| 05/11/16 1043AM | T6815964 | DSEX | 11-May-16 |
| 05/11/16 1056AM | T6815878 | WOTC | 12-May-16 |
| 05/11/16 1056AM | T6815877 | WOTC | 12-May-16 |
| 05/11/16 1119AM | T6815885 | AGAW | 12-May-16 |
| 05/11/16 1119AM | T6815886 | AGAW | 12-May-16 |
| 05/11/16 1121AM | T6815807 | YOTM | 11-May-16 |
| 05/11/16 1121AM | T6815806 | YOTM | 11-May-16 |
| 05/11/16 1121AM | T6816007 | WOTC | 12-May-16 |
| 05/11/16 1121AM | T6816006 | WOTC | 12-May-16 |
| 05/11/16 1141AM | T6816032 | WOTC | 12-May-16 |
| 05/11/16 1141AM | T6816033 | WOTC | 12-May-16 |
| 05/11/16 1203PM | T6816085 | WOTC | 12-May-16 |
| 05/11/16 1203PM | T6816084 | WOTC | 12-May-16 |
| 05/11/16 1204PM | T6816045 | AGAW | 12-May-16 |
| 05/11/16 1204PM | T6816042 | AGAW | 12-May-16 |
| 05/11/16 1215PM | T6816031 | AGAW | 12-May-16 |
| 05/11/16 1215PM | T6816030 | AGAW | 12-May-16 |
| 05/11/16 1236PM | T6816067 | AATR | 12-May-16 |
| 05/11/16 1236PM | T6816065 | AATR | 12-May-16 |
| 05/12/16 0101PM | T6817940 | WOTC | 13-May-16 |
| 05/12/16 0101PM | T6817938 | WOTC | 13-May-16 |
| 05/12/16 0115PM | T6817963 | STAR | 13-May-16 |
| 05/12/16 0115PM | T6817962 | STAR | 13-May-16 |
| 05/12/16 0135PM | T6818007 | STAR | 13-May-16 |
| 05/12/16 0135PM | T6818008 | STAR | 13-May-16 |
| 05/12/16 0200PM | T6817725 | STAR | 13-May-16 |
| 05/12/16 0200PM | T6817726 | STAR | 13-May-16 |
| 05/12/16 0201PM | T6817939 | WOTC | 13-May-16 |
| 05/12/16 0202PM | T6817907 | WOTC | 13-May-16 |
| 05/12/16 0202PM | T6817908 | WOTC | 13-May-16 |
| 05/12/16 0203PM | T6817858 | WOTC | 13-May-16 |
| 05/12/16 0203PM | T6817859 | WOTC | 13-May-16 |
| 05/12/16 0216PM | T6818053 | STAR | 13-May-16 |
| 05/12/16 0216PM | T6818052 | STAR | 13-May-16 |
| 05/12/16 0220PM | T6818024 | AGAW | 13-May-16 |
| 05/12/16 0220PM | T6818025 | AGAW | 13-May-16 |
| 05/12/16 0225PM | T6817746 | AGAW | 13-May-16 |
| 05/12/16 0225PM | T6817739 | AGAW | 13-May-16 |
| 05/12/16 0231PM | T6817795 | SVTT | 13-May-16 |
| 05/12/16 0231PM | T6817803 | SVTT | 13-May-16 |

| | | | |
|---|---|---|---|
| 05/12/16 0241PM | T6817679 | WOTC | 13-May-16 |
| 05/12/16 0241PM | T6817678 | WOTC | 13-May-16 |
| 05/12/16 0250PM | T6818092 | STAR | 13-May-16 |
| 05/12/16 0250PM | T6818091 | STAR | 13-May-16 |
| 05/12/16 0255PM | T6818094 | DSEX | 13-May-16 |
| 05/12/16 0255PM | T6818093 | DSEX | 13-May-16 |
| 05/12/16 0307PM | T6818097 | WOTC | 13-May-16 |
| 05/12/16 0307PM | T6818098 | WOTC | 13-May-16 |
| 05/12/16 0320PM | T6818081 | WOTC | 13-May-16 |
| 05/12/16 0320PM | T6818074 | WOTC | 13-May-16 |
| 05/12/16 0325PM | T6818018 | GBTR | 13-May-16 |
| 05/12/16 0325PM | T6818014 | GBTR | 13-May-16 |
| 05/12/16 0325PM | T6818016 | GBTR | 13-May-16 |
| 05/12/16 0451PM | T6818240 | AGAW | 13-May-16 |
| 05/12/16 0451PM | T6818243 | AGAW | 13-May-16 |
| 05/12/16 0451PM | T6818242 | AGAW | 13-May-16 |
| 05/12/16 0451PM | T6818236 | AGAW | 13-May-16 |
| 05/12/16 0451PM | T6818241 | AGAW | 13-May-16 |
| 05/12/16 0451PM | T6818237 | AGAW | 13-May-16 |
| 05/12/16 0459PM | T6818245 | AGAW | 13-May-16 |
| 05/12/16 0459PM | T6818234 | AGAW | 13-May-16 |
| 05/12/16 0459PM | T6818235 | AGAW | 13-May-16 |
| 05/12/16 0459PM | T6818244 | AGAW | 13-May-16 |
| 05/12/16 0507PM | T6818228 | WORL | 13-May-16 |
| 05/12/16 0507PM | T6818229 | WORL | 13-May-16 |
| 05/12/16 0514PM | T6818183 | JYLT | 13-May-16 |
| 05/12/16 0514PM | T6818184 | JYLT | 13-May-16 |
| 05/12/16 0710AM | T6816384 | AGAW | 13-May-16 |
| 05/12/16 0710AM | T6816391 | AGAW | 13-May-16 |
| 05/12/16 0711AM | T6816238 | AGAW | 13-May-16 |
| 05/12/16 0711AM | T6816239 | AGAW | 13-May-16 |
| 05/12/16 0725AM | T6811601 | AGAW | 13-May-16 |
| 05/12/16 0725AM | T6811602 | AGAW | 13-May-16 |
| 05/12/16 0730AM | T6816399 | AGAW | 13-May-16 |
| 05/12/16 0730AM | T6816400 | AGAW | 13-May-16 |
| 05/12/16 0735AM | T6813607 | LOTR | 13-May-16 |
| 05/12/16 0735AM | T6813606 | LOTR | 13-May-16 |
| 05/12/16 0740AM | T6816319 | SOVE | 13-May-16 |
| 05/12/16 0740AM | T6816345 | SOVE | 13-May-16 |
| 05/12/16 0740AM | T6816346 | SOVE | 13-May-16 |
| 05/12/16 0740AM | T6816324 | SOVE | 13-May-16 |
| 05/12/16 0826AM | T6811644 | MCCI | 13-May-16 |
| 05/12/16 0826AM | T6811643 | MCCI | 13-May-16 |
| 05/12/16 0925AM | T6817671 | AGAW | 13-May-16 |
| 05/12/16 0925AM | T6817672 | AGAW | 13-May-16 |
| 05/12/16 0934AM | T6806951 | HULM | 13-May-16 |
| 05/12/16 0934AM | T6806950 | HULM | 13-May-16 |

| | | | |
|---|---|---|---|
| 05/12/16 0945AM | T6817703 | AGAW | 13-May-16 |
| 05/12/16 0945AM | T6817702 | AGAW | 13-May-16 |
| 05/12/16 0951AM | T6807380 | FHTR | 13-May-16 |
| 05/12/16 0951AM | T6807381 | FHTR | 13-May-16 |
| 05/12/16 0959AM | T6811799 | DSEX | 13-May-16 |
| 05/12/16 0959AM | T6811801 | DSEX | 13-May-16 |
| 05/12/16 1000AM | T6817768 | SVTT | 13-May-16 |
| 05/12/16 1000AM | T6817770 | SVTT | 13-May-16 |
| 05/12/16 1005AM | T6817753 | SVTT | 13-May-16 |
| 05/12/16 1005AM | T6817754 | SVTT | 13-May-16 |
| 05/12/16 1019AM | T6790253 | SVTT | 13-May-16 |
| 05/12/16 1019AM | T6790242 | SVTT | 13-May-16 |
| 05/12/16 1029AM | T6817772 | AGAW | 12-May-16 |
| 05/12/16 1029AM | T6817767 | AGAW | 12-May-16 |
| 05/12/16 1040AM | T6817827 | STAR | 13-May-16 |
| 05/12/16 1040AM | T6817826 | STAR | 13-May-16 |
| 05/12/16 1045AM | T6817828 | STAR | 13-May-16 |
| 05/12/16 1045AM | T6817829 | STAR | 13-May-16 |
| 05/12/16 1050AM | T6817776 | AGAW | 13-May-16 |
| 05/12/16 1050AM | T6817775 | AGAW | 13-May-16 |
| 05/12/16 1054AM | T6806413 | AGAW | 13-May-16 |
| 05/12/16 1054AM | T6806414 | AGAW | 13-May-16 |
| 05/12/16 1130AM | T6817848 | SVTT | 13-May-16 |
| 05/12/16 1130AM | T6817849 | SVTT | 13-May-16 |
| 05/12/16 1155AM | T6817880 | STAR | 13-May-16 |
| 05/12/16 1155AM | T6817879 | STAR | 13-May-16 |
| 05/12/16 1210PM | T6817895 | STAR | 13-May-16 |
| 05/12/16 1210PM | T6817896 | STAR | 13-May-16 |
| 05/12/16 1250PM | T6817910 | WOTC | 13-May-16 |
| 05/12/16 1250PM | T6817909 | WOTC | 13-May-16 |
| 05/12/16 1256PM | T6817856 | SVTT | 13-May-16 |
| 05/12/16 1256PM | T6817857 | SVTT | 13-May-16 |
| 05/13/16 0135PM | T6819873 | WOTC | 16-May-16 |
| 05/13/16 0135PM | T6819874 | WOTC | 16-May-16 |
| 05/13/16 0140PM | T6819880 | STAR | 16-May-16 |
| 05/13/16 0140PM | T6819879 | STAR | 16-May-16 |
| 05/13/16 0201PM | T6819890 | JYLT | 16-May-16 |
| 05/13/16 0201PM | T6819889 | JYLT | 16-May-16 |
| 05/13/16 0210PM | T6819887 | STAR | 16-May-16 |
| 05/13/16 0210PM | T6819888 | STAR | 16-May-16 |
| 05/13/16 0210PM | T6819903 | STAR | 16-May-16 |
| 05/13/16 0210PM | T6819904 | STAR | 16-May-16 |
| 05/13/16 0226PM | T6819928 | AGAW | 16-May-16 |
| 05/13/16 0226PM | T6819926 | AGAW | 16-May-16 |
| 05/13/16 0230PM | T6819939 | WOTC | 16-May-16 |
| 05/13/16 0230PM | T6819940 | WOTC | 16-May-16 |
| 05/13/16 0234PM | T6819897 | COTR | 16-May-16 |

| | | | |
|---|---|---|---|
| 05/13/16 0234PM | T6819898 | COTR | 16-May-16 |
| 05/13/16 0236PM | T6819913 | STAR | 16-May-16 |
| 05/13/16 0236PM | T6819918 | STAR | 16-May-16 |
| 05/13/16 0241PM | T6819908 | AGAW | 16-May-16 |
| 05/13/16 0241PM | T6819910 | AGAW | 16-May-16 |
| 05/13/16 0241PM | T6819909 | AGAW | 16-May-16 |
| 05/13/16 0241PM | T6819907 | AGAW | 16-May-16 |
| 05/13/16 0242PM | T6819924 | LOTR | 16-May-16 |
| 05/13/16 0242PM | T6819923 | LOTR | 16-May-16 |
| 05/13/16 0246PM | T6819868 | YOTM | 16-May-16 |
| 05/13/16 0248PM | T6819885 | CCRD | 14-May-16 |
| 05/13/16 0248PM | T6819886 | CCRD | 14-May-16 |
| 05/13/16 0302PM | T6819949 | WOTC | 16-May-16 |
| 05/13/16 0302PM | T6819948 | WOTC | 16-May-16 |
| 05/13/16 0303PM | T6819943 | AGAW | 16-May-16 |
| 05/13/16 0303PM | T6819942 | AGAW | 16-May-16 |
| 05/13/16 0335PM | T6820028 | PRVT | 15-May-16 |
| 05/13/16 0335PM | T6820029 | PRVT | 16-May-16 |
| 05/13/16 0335PM | T6820022 | PRVT | 16-May-16 |
| 05/13/16 0335PM | T6820021 | PRVT | 15-May-16 |
| 05/13/16 0336PM | T6819981 | AGAW | 16-May-16 |
| 05/13/16 0336PM | T6819982 | AGAW | 16-May-16 |
| 05/13/16 0350PM | T6820080 | AGAW | 14-May-16 |
| 05/13/16 0350PM | T6820079 | AGAW | 14-May-16 |
| 05/13/16 0355PM | T6820083 | AGAW | 15-May-16 |
| 05/13/16 0355PM | T6820082 | AGAW | 15-May-16 |
| 05/13/16 0359PM | T6820016 | SLKA | 13-May-16 |
| 05/13/16 0403PM | T6820086 | AGAW | 16-May-16 |
| 05/13/16 0403PM | T6820085 | AGAW | 16-May-16 |
| 05/13/16 0405PM | T6820075 | AGAW | 16-May-16 |
| 05/13/16 0405PM | T6820076 | AGAW | 16-May-16 |
| 05/13/16 0405PM | T6819984 | AGAW | 16-May-16 |
| 05/13/16 0405PM | T6819983 | AGAW | 16-May-16 |
| 05/13/16 0416PM | T6820074 | FHTR | 16-May-16 |
| 05/13/16 0416PM | T6820073 | FHTR | 16-May-16 |
| 05/13/16 0419PM | T6820045 | SRTR | 16-May-16 |
| 05/13/16 0419PM | T6820046 | SRTR | 16-May-16 |
| 05/13/16 0427PM | T6820006 | WOTC | 16-May-16 |
| 05/13/16 0427PM | T6820007 | WOTC | 16-May-16 |
| 05/13/16 0432PM | T6820113 | YOTM | 16-May-16 |
| 05/13/16 0432PM | T6820114 | YOTM | 16-May-16 |
| 05/13/16 0439PM | T6820097 | FHTR | 16-May-16 |
| 05/13/16 0439PM | T6820100 | FHTR | 16-May-16 |
| 05/13/16 0446PM | T6820119 | EXOD | 16-May-16 |
| 05/13/16 0446PM | T6820120 | EXOD | 16-May-16 |
| 05/13/16 0454PM | T6820130 | STAR | 16-May-16 |
| 05/13/16 0454PM | T6820129 | STAR | 16-May-16 |

| | | | |
|---|---|---|---|
| 05/13/16 0509PM | T6820072 | PLGT | 16-May-16 |
| 05/13/16 0509PM | T6820071 | PLGT | 16-May-16 |
| 05/13/16 0513PM | T6820133 | GBTR | 16-May-16 |
| 05/13/16 0513PM | T6820134 | GBTR | 16-May-16 |
| 05/13/16 0513PM | T6820135 | GBTR | 16-May-16 |
| 05/13/16 0710AM | T6817764 | COMP | 16-May-16 |
| 05/13/16 0710AM | T6817763 | COMP | 16-May-16 |
| 05/13/16 0715AM | T6818193 | AGAW | 16-May-16 |
| 05/13/16 0715AM | T6818194 | AGAW | 16-May-16 |
| 05/13/16 0715AM | T6818142 | AGAW | 16-May-16 |
| 05/13/16 0715AM | T6818135 | AGAW | 16-May-16 |
| 05/13/16 0716AM | T6817916 | COMP | 16-May-16 |
| 05/13/16 0716AM | T6817918 | COMP | 16-May-16 |
| 05/13/16 0717AM | T6818045 | DSEX | 16-May-16 |
| 05/13/16 0717AM | T6818046 | DSEX | 16-May-16 |
| 05/13/16 0720AM | T6809916 | MCCI | 15-May-16 |
| 05/13/16 0720AM | T6809915 | MCCI | 15-May-16 |
| 05/13/16 0725AM | T6815903 | AGAW | 15-May-16 |
| 05/13/16 0725AM | T6815911 | AGAW | 15-May-16 |
| 05/13/16 0726AM | T6817867 | WOTC | 16-May-16 |
| 05/13/16 0726AM | T6817734 | WOTC | 16-May-16 |
| 05/13/16 0726AM | T6817733 | WOTC | 16-May-16 |
| 05/13/16 0726AM | T6817868 | WOTC | 16-May-16 |
| 05/13/16 0731AM | T6815757 | SRTR | 16-May-16 |
| 05/13/16 0731AM | T6815758 | SRTR | 16-May-16 |
| 05/13/16 0740AM | T6815910 | AGAW | 14-May-16 |
| 05/13/16 0740AM | T6815902 | AGAW | 14-May-16 |
| 05/13/16 0820AM | T6804936 | YOTM | 14-May-16 |
| 05/13/16 0830AM | T6819476 | AGAW | 16-May-16 |
| 05/13/16 0830AM | T6819475 | AGAW | 16-May-16 |
| 05/13/16 0850AM | T6817695 | PHIL | 16-May-16 |
| 05/13/16 0850AM | T6819521 | STAR | 16-May-16 |
| 05/13/16 0850AM | T6817694 | PHIL | 16-May-16 |
| 05/13/16 0850AM | T6819519 | STAR | 16-May-16 |
| 05/13/16 0851AM | T6818226 | WOTC | 16-May-16 |
| 05/13/16 0851AM | T6818227 | WOTC | 16-May-16 |
| 05/13/16 0855AM | T6819497 | PRVT | 14-May-16 |
| 05/13/16 0855AM | T6819504 | PRVT | 14-May-16 |
| 05/13/16 0856AM | T6819505 | PRVT | 15-May-16 |
| 05/13/16 0856AM | T6819498 | PRVT | 15-May-16 |
| 05/13/16 0856AM | T6819506 | PRVT | 16-May-16 |
| 05/13/16 0856AM | T6819499 | PRVT | 16-May-16 |
| 05/13/16 0856AM | T6818176 | SRTR | 16-May-16 |
| 05/13/16 0856AM | T6818175 | SRTR | 16-May-16 |
| 05/13/16 0901AM | T6818130 | GBTR | 16-May-16 |
| 05/13/16 0901AM | T6818129 | GBTR | 16-May-16 |
| 05/13/16 0906AM | T6818114 | PRVT | 16-May-16 |

| | | | |
|---|---|---|---|
| 05/13/16 0906AM | T6818113 | PRVT | 16-May-16 |
| 05/13/16 0916AM | T6818210 | AGAW | 16-May-16 |
| 05/13/16 0916AM | T6818211 | AGAW | 16-May-16 |
| 05/13/16 0931AM | T6819575 | WOTC | 16-May-16 |
| 05/13/16 0931AM | T6819573 | WOTC | 16-May-16 |
| 05/13/16 0936AM | T6811803 | DSEX | 16-May-16 |
| 05/13/16 0936AM | T6811804 | DSEX | 16-May-16 |
| 05/13/16 0940AM | T6810771 | FHTR | 16-May-16 |
| 05/13/16 0940AM | T6810770 | FHTR | 16-May-16 |
| 05/13/16 1000AM | T6819606 | STAR | 16-May-16 |
| 05/13/16 1000AM | T6819607 | STAR | 16-May-16 |
| 05/13/16 1001AM | T6819617 | PRVT | 16-May-16 |
| 05/13/16 1001AM | T6813723 | WOTC | 16-May-16 |
| 05/13/16 1001AM | T6813722 | WOTC | 16-May-16 |
| 05/13/16 1001AM | T6819610 | PRVT | 16-May-16 |
| 05/13/16 1005AM | T6819615 | PRVT | 14-May-16 |
| 05/13/16 1005AM | T6819616 | PRVT | 15-May-16 |
| 05/13/16 1005AM | T6819608 | PRVT | 14-May-16 |
| 05/13/16 1005AM | T6819609 | PRVT | 15-May-16 |
| 05/13/16 1011AM | T6819605 | AGAW | 16-May-16 |
| 05/13/16 1015AM | T6811297 | WOTC | 16-May-16 |
| 05/13/16 1015AM | T6811298 | WOTC | 16-May-16 |
| 05/13/16 1018AM | T6819515 | STAR | 16-May-16 |
| 05/13/16 1018AM | T6819514 | STAR | 16-May-16 |
| 05/13/16 1018AM | T6819516 | STAR | 16-May-16 |
| 05/13/16 1026AM | T6811711 | AGAW | 14-May-16 |
| 05/13/16 1026AM | T6811712 | AGAW | 14-May-16 |
| 05/13/16 1028AM | T6810632 | DSEX | 16-May-16 |
| 05/13/16 1028AM | T6810631 | DSEX | 16-May-16 |
| 05/13/16 1029AM | T6804507 | AGAW | 16-May-16 |
| 05/13/16 1029AM | T6804508 | AGAW | 16-May-16 |
| 05/13/16 1040AM | T6819666 | AGAW | 16-May-16 |
| 05/13/16 1040AM | T6819665 | AGAW | 16-May-16 |
| 05/13/16 1048AM | T6790254 | EXOD | 16-May-16 |
| 05/13/16 1048AM | T6790245 | EXOD | 16-May-16 |
| 05/13/16 1048AM | T6790266 | EXOD | 16-May-16 |
| 05/13/16 1105AM | T6819663 | WOTC | 16-May-16 |
| 05/13/16 1105AM | T6819662 | WOTC | 16-May-16 |
| 05/13/16 1106AM | T6819656 | AGAW | 16-May-16 |
| 05/13/16 1106AM | T6819657 | AGAW | 16-May-16 |
| 05/13/16 1135AM | T6819664 | AGAW | 13-May-16 |
| 05/13/16 1157AM | T6819553 | SRTR | 13-May-16 |
| 05/13/16 1157AM | T6819551 | SRTR | 13-May-16 |
| 05/13/16 1205PM | T6819761 | SVTT | 14-May-16 |
| 05/13/16 1226PM | T6819765 | WOTC | 16-May-16 |
| 05/13/16 1226PM | T6819766 | WOTC | 16-May-16 |
| 05/13/16 1230PM | T6819776 | DSEX | 16-May-16 |

| 05/13/16 1230PM | T6819764 | WOTC | 15-May-16 |
| 05/13/16 1230PM | T6819775 | DSEX | 16-May-16 |
| 05/13/16 1235PM | T6819805 | STAR | 16-May-16 |
| 05/13/16 1235PM | T6819806 | STAR | 16-May-16 |
| 05/13/16 1237PM | T6819770 | WOTC | 16-May-16 |
| 05/13/16 1237PM | T6819769 | WOTC | 16-May-16 |
| 05/13/16 1253PM | T6816438 | YOTM | 16-May-16 |
| 05/13/16 1253PM | T6816437 | YOTM | 16-May-16 |
| 05/16/16 0113PM | T6823245 | CCRD | 17-May-16 |
| 05/16/16 0113PM | T6823244 | CCRD | 17-May-16 |
| 05/16/16 0117PM | T6823266 | AGAW | 17-May-16 |
| 05/16/16 0117PM | T6823265 | AGAW | 17-May-16 |
| 05/16/16 0121PM | T6823279 | WOTC | 17-May-16 |
| 05/16/16 0121PM | T6823280 | WOTC | 17-May-16 |
| 05/16/16 0135PM | T6823012 | USCO | 16-May-16 |
| 05/16/16 0135PM | T6823016 | USCO | 16-May-16 |
| 05/16/16 0216PM | T6823371 | STAR | 17-May-16 |
| 05/16/16 0216PM | T6823370 | STAR | 17-May-16 |
| 05/16/16 0220PM | T6823394 | STAR | 17-May-16 |
| 05/16/16 0220PM | T6823392 | STAR | 17-May-16 |
| 05/16/16 0245PM | T6823425 | STAR | 17-May-16 |
| 05/16/16 0245PM | T6823424 | STAR | 17-May-16 |
| 05/16/16 0248PM | T6823421 | AGAW | 17-May-16 |
| 05/16/16 0248PM | T6823420 | AGAW | 17-May-16 |
| 05/16/16 0301PM | T6823433 | STAR | 17-May-16 |
| 05/16/16 0301PM | T6823432 | STAR | 17-May-16 |
| 05/16/16 0314PM | T6823347 | WOTC | 17-May-16 |
| 05/16/16 0314PM | T6823346 | WOTC | 17-May-16 |
| 05/16/16 0315PM | T6823461 | COMP | 17-May-16 |
| 05/16/16 0315PM | T6823468 | COMP | 17-May-16 |
| 05/16/16 0319PM | T6823441 | STAR | 17-May-16 |
| 05/16/16 0319PM | T6823440 | STAR | 17-May-16 |
| 05/16/16 0322PM | T6823431 | AGAW | 17-May-16 |
| 05/16/16 0322PM | T6823430 | AGAW | 17-May-16 |
| 05/16/16 0325PM | T6823478 | STAR | 17-May-16 |
| 05/16/16 0325PM | T6823477 | STAR | 17-May-16 |
| 05/16/16 0326PM | T6823447 | STAR | 17-May-16 |
| 05/16/16 0326PM | T6823448 | STAR | 17-May-16 |
| 05/16/16 0341PM | T6823444 | STAR | 17-May-16 |
| 05/16/16 0341PM | T6823446 | STAR | 17-May-16 |
| 05/16/16 0342PM | T6823475 | STAR | 17-May-16 |
| 05/16/16 0342PM | T6823476 | STAR | 17-May-16 |
| 05/16/16 0350PM | T6823454 | AGAW | 17-May-16 |
| 05/16/16 0350PM | T6823449 | AGAW | 17-May-16 |
| 05/16/16 0404PM | T6823491 | EXOD | 17-May-16 |
| 05/16/16 0404PM | T6823492 | EXOD | 17-May-16 |
| 05/16/16 0413PM | T6823519 | DSEX | 17-May-16 |

| | | | |
|---|---|---|---|
| 05/16/16 0413PM | T6823520 | DSEX | 17-May-16 |
| 05/16/16 0415PM | T6823487 | LOTR | 17-May-16 |
| 05/16/16 0415PM | T6823488 | LOTR | 17-May-16 |
| 05/16/16 0419PM | T6823501 | AGAW | 17-May-16 |
| 05/16/16 0419PM | T6823502 | AGAW | 17-May-16 |
| 05/16/16 0456PM | T6823538 | SRTR | 17-May-16 |
| 05/16/16 0456PM | T6823539 | SRTR | 17-May-16 |
| 05/16/16 0530PM | T6823558 | AGAW | 17-May-16 |
| 05/16/16 0530PM | T6823559 | AGAW | 17-May-16 |
| 05/16/16 0552PM | T6823555 | PHIL | 17-May-16 |
| 05/16/16 0552PM | T6823549 | PHIL | 17-May-16 |
| 05/16/16 0600PM | T6823548 | WOTC | 17-May-16 |
| 05/16/16 0600PM | T6823553 | WOTC | 17-May-16 |
| 05/16/16 0601PM | T6823580 | AGAW | 17-May-16 |
| 05/16/16 0601PM | T6823581 | AGAW | 17-May-16 |
| 05/16/16 0602PM | T6823576 | YOTM | 17-May-16 |
| 05/16/16 0602PM | T6823577 | YOTM | 17-May-16 |
| 05/16/16 0710AM | T6819748 | STAR | 17-May-16 |
| 05/16/16 0710AM | T6819746 | STAR | 17-May-16 |
| 05/16/16 0710AM | T6820018 | WOTC | 17-May-16 |
| 05/16/16 0710AM | T6820020 | WOTC | 17-May-16 |
| 05/16/16 0711AM | T6804832 | WORL | 17-May-16 |
| 05/16/16 0711AM | T6817971 | GBTR | 17-May-16 |
| 05/16/16 0711AM | T6817969 | GBTR | 17-May-16 |
| 05/16/16 0711AM | T6804829 | WORL | 17-May-16 |
| 05/16/16 0711AM | T6819935 | COTR | 17-May-16 |
| 05/16/16 0711AM | T6820064 | COMP | 17-May-16 |
| 05/16/16 0711AM | T6820065 | COMP | 17-May-16 |
| 05/16/16 0711AM | T6819936 | COTR | 17-May-16 |
| 05/16/16 0712AM | T6820111 | WOTC | 17-May-16 |
| 05/16/16 0712AM | T6820112 | WOTC | 17-May-16 |
| 05/16/16 0713AM | T6819938 | WOTC | 17-May-16 |
| 05/16/16 0713AM | T6819937 | WOTC | 17-May-16 |
| 05/16/16 0715AM | T6819853 | AGAW | 17-May-16 |
| 05/16/16 0715AM | T6819852 | AGAW | 17-May-16 |
| 05/16/16 0716AM | T6819902 | AGAW | 17-May-16 |
| 05/16/16 0716AM | T6819901 | AGAW | 17-May-16 |
| 05/16/16 0721AM | T6804937 | WORL | 17-May-16 |
| 05/16/16 0727AM | T6819725 | SRTR | 17-May-16 |
| 05/16/16 0727AM | T6819726 | SRTR | 17-May-16 |
| 05/16/16 0735AM | T6819774 | YOTM | 17-May-16 |
| 05/16/16 0735AM | T6819773 | YOTM | 17-May-16 |
| 05/16/16 0740AM | T6819883 | AGAW | 17-May-16 |
| 05/16/16 0740AM | T6819884 | AGAW | 17-May-16 |
| 05/16/16 0750AM | T6820139 | EXOD | 17-May-16 |
| 05/16/16 0750AM | T6820140 | EXOD | 17-May-16 |
| 05/16/16 0751AM | T6819914 | LOTR | 17-May-16 |

| | | | |
|---|---|---|---|
| 05/16/16 0751AM | T6819507 | SRTR | 17-May-16 |
| 05/16/16 0751AM | T6819500 | SRTR | 17-May-16 |
| 05/16/16 0751AM | T6819919 | LOTR | 17-May-16 |
| 05/16/16 0755AM | T6820104 | LOTR | 17-May-16 |
| 05/16/16 0755AM | T6820103 | LOTR | 17-May-16 |
| 05/16/16 0850AM | T6817789 | YLCC | 17-May-16 |
| 05/16/16 0850AM | T6817790 | YLCC | 17-May-16 |
| 05/16/16 0850AM | T6822910 | AGAW | 17-May-16 |
| 05/16/16 0850AM | T6822908 | AGAW | 17-May-16 |
| 05/16/16 0856AM | T6822925 | WOTC | 17-May-16 |
| 05/16/16 0856AM | T6822926 | WOTC | 17-May-16 |
| 05/16/16 0916AM | T6819745 | YLCC | 17-May-16 |
| 05/16/16 0916AM | T6819747 | YLCC | 17-May-16 |
| 05/16/16 0920AM | T6822950 | USCO | 17-May-16 |
| 05/16/16 0920AM | T6822951 | USCO | 17-May-16 |
| 05/16/16 0921AM | T6822972 | SLKA | 16-May-16 |
| 05/16/16 0921AM | T6822970 | SLKA | 16-May-16 |
| 05/16/16 0921AM | T6822931 | AGAW | 17-May-16 |
| 05/16/16 0921AM | T6822932 | AGAW | 17-May-16 |
| 05/16/16 0925AM | T6822929 | WOTC | 17-May-16 |
| 05/16/16 0925AM | T6822923 | AGAW | 17-May-16 |
| 05/16/16 0925AM | T6822930 | WOTC | 17-May-16 |
| 05/16/16 0925AM | T6822924 | AGAW | 17-May-16 |
| 05/16/16 0935AM | T6822917 | STAR | 17-May-16 |
| 05/16/16 0935AM | T6817887 | YOTM | 17-May-16 |
| 05/16/16 0935AM | T6822918 | STAR | 17-May-16 |
| 05/16/16 0935AM | T6817888 | YOTM | 17-May-16 |
| 05/16/16 0957AM | T6812749 | AGAW | 17-May-16 |
| 05/16/16 0957AM | T6812750 | AGAW | 17-May-16 |
| 05/16/16 0958AM | T6819592 | AGAW | 17-May-16 |
| 05/16/16 0958AM | T6819591 | AGAW | 17-May-16 |
| 05/16/16 0958AM | T6819590 | AGAW | 17-May-16 |
| 05/16/16 1014AM | T6822949 | EXOD | 16-May-16 |
| 05/16/16 1014AM | T6822948 | EXOD | 16-May-16 |
| 05/16/16 1020AM | T6820036 | YOTM | 17-May-16 |
| 05/16/16 1020AM | T6820037 | YOTM | 17-May-16 |
| 05/16/16 1021AM | T6820132 | AATR | 17-May-16 |
| 05/16/16 1021AM | T6820131 | AATR | 17-May-16 |
| 05/16/16 1027AM | T6823036 | DSEX | 17-May-16 |
| 05/16/16 1027AM | T6823035 | DSEX | 17-May-16 |
| 05/16/16 1050AM | T6823020 | AATR | 17-May-16 |
| 05/16/16 1050AM | T6823022 | AATR | 17-May-16 |
| 05/16/16 1051AM | T6823037 | CCRD | 17-May-16 |
| 05/16/16 1051AM | T6823038 | CCRD | 17-May-16 |
| 05/16/16 1100AM | T6823068 | AGAW | 17-May-16 |
| 05/16/16 1100AM | T6823069 | AGAW | 17-May-16 |
| 05/16/16 1107AM | T6823083 | GBTR | 17-May-16 |

| | | | |
|---|---|---|---|
| 05/16/16 1107AM | T6823082 | GBTR | 17-May-16 |
| 05/16/16 1115AM | T6812843 | WOTC | 17-May-16 |
| 05/16/16 1115AM | T6812844 | WOTC | 17-May-16 |
| 05/16/16 1130AM | T6823192 | SLKA | 17-May-16 |
| 05/16/16 1130AM | T6823193 | SLKA | 17-May-16 |
| 05/16/16 1134AM | T6822901 | CCRD | 16-May-16 |
| 05/16/16 1134AM | T6822902 | CCRD | 16-May-16 |
| 05/16/16 1137AM | T6813901 | CCRD | 17-May-16 |
| 05/16/16 1137AM | T6813900 | CCRD | 17-May-16 |
| 05/16/16 1139AM | T6823064 | COTR | 17-May-16 |
| 05/16/16 1139AM | T6823063 | COTR | 17-May-16 |
| 05/16/16 1146AM | T6823065 | GBTR | 17-May-16 |
| 05/16/16 1146AM | T6823066 | GBTR | 17-May-16 |
| 05/16/16 1146AM | T6823067 | GBTR | 17-May-16 |
| 05/16/16 1147AM | T6823180 | WOTC | 17-May-16 |
| 05/16/16 1147AM | T6823183 | WOTC | 17-May-16 |
| 05/16/16 1155AM | T6822904 | YOTM | 17-May-16 |
| 05/16/16 1155AM | T6822903 | YOTM | 17-May-16 |
| 05/16/16 1157AM | T6781235 | WOTC | 17-May-16 |
| 05/16/16 1157AM | T6781234 | WOTC | 17-May-16 |
| 05/16/16 1209PM | T6823206 | WOTC | 17-May-16 |
| 05/16/16 1209PM | T6823205 | WOTC | 17-May-16 |
| 05/16/16 1211PM | T6823235 | WOTC | 17-May-16 |
| 05/16/16 1211PM | T6823236 | WOTC | 17-May-16 |
| 05/16/16 1215PM | T6823211 | LOTR | 17-May-16 |
| 05/16/16 1215PM | T6823212 | LOTR | 17-May-16 |
| 05/16/16 1230PM | T6816440 | MCCI | 17-May-16 |
| 05/16/16 1230PM | T6816439 | MCCI | 17-May-16 |
| 05/16/16 1239PM | T6823240 | COTR | 17-May-16 |
| 05/16/16 1239PM | T6823241 | COTR | 17-May-16 |
| 05/16/16 1240PM | T6823259 | STAR | 17-May-16 |
| 05/16/16 1240PM | T6823258 | STAR | 17-May-16 |
| 05/16/16 1240PM | T6823261 | STAR | 17-May-16 |
| 05/16/16 1240PM | T6823260 | STAR | 17-May-16 |
| 05/16/16 1255PM | T6823274 | STAR | 17-May-16 |
| 05/16/16 1255PM | T6823269 | STAR | 17-May-16 |
| 05/17/16 0110PM | T6825114 | LOTR | 18-May-16 |
| 05/17/16 0110PM | T6825113 | LOTR | 18-May-16 |
| 05/17/16 0115PM | T6825059 | WOTC | 18-May-16 |
| 05/17/16 0115PM | T6825060 | WOTC | 18-May-16 |
| 05/17/16 0120PM | T6825290 | PRVT | 18-May-16 |
| 05/17/16 0120PM | T6825291 | PRVT | 18-May-16 |
| 05/17/16 0131PM | T6825131 | WOTC | 18-May-16 |
| 05/17/16 0131PM | T6825132 | WOTC | 18-May-16 |
| 05/17/16 0141PM | T6825127 | WOTC | 18-May-16 |
| 05/17/16 0141PM | T6825126 | WOTC | 18-May-16 |
| 05/17/16 0150PM | T6825095 | PHIL | 18-May-16 |

| | | | |
|---|---|---|---|
| 05/17/16 | 0150PM | T6825094 | PHIL | 18-May-16 |
| 05/17/16 | 0151PM | T6825021 | FHTR | 18-May-16 |
| 05/17/16 | 0151PM | T6825020 | FHTR | 18-May-16 |
| 05/17/16 | 0210PM | T6825323 | PRVT | 18-May-16 |
| 05/17/16 | 0210PM | T6825318 | PRVT | 18-May-16 |
| 05/17/16 | 0216PM | T6825184 | CCRD | 18-May-16 |
| 05/17/16 | 0216PM | T6825186 | CCRD | 18-May-16 |
| 05/17/16 | 0217PM | T6825349 | LOTR | 18-May-16 |
| 05/17/16 | 0217PM | T6825348 | LOTR | 18-May-16 |
| 05/17/16 | 0240PM | T6825298 | SLKA | 18-May-16 |
| 05/17/16 | 0240PM | T6825297 | SLKA | 18-May-16 |
| 05/17/16 | 0245PM | T6825258 | YOTM | 18-May-16 |
| 05/17/16 | 0245PM | T6825259 | YOTM | 18-May-16 |
| 05/17/16 | 0251PM | T6825324 | SRTR | 18-May-16 |
| 05/17/16 | 0251PM | T6825325 | SRTR | 18-May-16 |
| 05/17/16 | 0303PM | T6825294 | LOTR | 18-May-16 |
| 05/17/16 | 0303PM | T6825293 | LOTR | 18-May-16 |
| 05/17/16 | 0305PM | T6825226 | PHIL | 18-May-16 |
| 05/17/16 | 0305PM | T6825227 | PHIL | 18-May-16 |
| 05/17/16 | 0307PM | T6825370 | WORL | 18-May-16 |
| 05/17/16 | 0307PM | T6825371 | WORL | 18-May-16 |
| 05/17/16 | 0310PM | T6825441 | PRVT | 18-May-16 |
| 05/17/16 | 0310PM | T6825440 | PRVT | 18-May-16 |
| 05/17/16 | 0341PM | T6825261 | COTR | 18-May-16 |
| 05/17/16 | 0341PM | T6825260 | COTR | 18-May-16 |
| 05/17/16 | 0346PM | T6825437 | LOTR | 18-May-16 |
| 05/17/16 | 0346PM | T6825436 | LOTR | 18-May-16 |
| 05/17/16 | 0358PM | T6825422 | CCRD | 18-May-16 |
| 05/17/16 | 0400PM | T6825495 | PHIL | 18-May-16 |
| 05/17/16 | 0400PM | T6825496 | PHIL | 18-May-16 |
| 05/17/16 | 0406PM | T6825530 | LOTR | 18-May-16 |
| 05/17/16 | 0406PM | T6825529 | LOTR | 18-May-16 |
| 05/17/16 | 0408PM | T6825438 | COTR | 18-May-16 |
| 05/17/16 | 0408PM | T6825439 | COTR | 18-May-16 |
| 05/17/16 | 0522PM | T6825549 | COTR | 18-May-16 |
| 05/17/16 | 0522PM | T6825550 | COTR | 18-May-16 |
| 05/17/16 | 0528PM | T6825574 | CCRD | 18-May-16 |
| 05/17/16 | 0528PM | T6825573 | CCRD | 18-May-16 |
| 05/17/16 | 0531PM | T6825600 | LOTR | 18-May-16 |
| 05/17/16 | 0531PM | T6825599 | LOTR | 18-May-16 |
| 05/17/16 | 0713AM | T6823238 | WOTC | 18-May-16 |
| 05/17/16 | 0713AM | T6823237 | WOTC | 18-May-16 |
| 05/17/16 | 0714AM | T6823284 | WOTC | 18-May-16 |
| 05/17/16 | 0714AM | T6823385 | WOTC | 18-May-16 |
| 05/17/16 | 0714AM | T6823215 | WOTC | 18-May-16 |
| 05/17/16 | 0714AM | T6823285 | WOTC | 18-May-16 |
| 05/17/16 | 0714AM | T6823216 | WOTC | 18-May-16 |

| | | | |
|---|---|---|---|
| 05/17/16 0714AM | T6823384 | WOTC | 18-May-16 |
| 05/17/16 0715AM | T6823201 | WOTC | 18-May-16 |
| 05/17/16 0715AM | T6823200 | WOTC | 18-May-16 |
| 05/17/16 0726AM | T6823428 | WOTC | 18-May-16 |
| 05/17/16 0726AM | T6823429 | WOTC | 18-May-16 |
| 05/17/16 0730AM | T6823415 | WOTC | 18-May-16 |
| 05/17/16 0730AM | T6823414 | WOTC | 18-May-16 |
| 05/17/16 0731AM | T6823002 | WOTC | 18-May-16 |
| 05/17/16 0731AM | T6823001 | WOTC | 18-May-16 |
| 05/17/16 0747AM | T6823263 | WOTC | 18-May-16 |
| 05/17/16 0747AM | T6823264 | WOTC | 18-May-16 |
| 05/17/16 0800AM | T6823455 | AGAW | 18-May-16 |
| 05/17/16 0800AM | T6823450 | AGAW | 18-May-16 |
| 05/17/16 0801AM | T6823438 | WOTC | 18-May-16 |
| 05/17/16 0801AM | T6823439 | WOTC | 18-May-16 |
| 05/17/16 0801AM | T6823435 | WOTC | 18-May-16 |
| 05/17/16 0801AM | T6823434 | WOTC | 18-May-16 |
| 05/17/16 0907AM | T6823372 | WOTC | 18-May-16 |
| 05/17/16 0907AM | T6823373 | WOTC | 18-May-16 |
| 05/17/16 0910AM | T6824897 | PRVT | 18-May-16 |
| 05/17/16 0910AM | T6824890 | PRVT | 18-May-16 |
| 05/17/16 0915AM | T6824880 | STAR | 18-May-16 |
| 05/17/16 0915AM | T6824885 | STAR | 18-May-16 |
| 05/17/16 0916AM | T6824907 | LOTR | 18-May-16 |
| 05/17/16 0916AM | T6824906 | LOTR | 18-May-16 |
| 05/17/16 0928AM | T6824865 | ACSI | 17-May-16 |
| 05/17/16 0928AM | T6824867 | ACSI | 17-May-16 |
| 05/17/16 0928AM | T6824866 | ACSI | 17-May-16 |
| 05/17/16 0940AM | T6824877 | WOTC | 18-May-16 |
| 05/17/16 0940AM | T6824876 | WOTC | 18-May-16 |
| 05/17/16 0948AM | T6824952 | YOTM | 17-May-16 |
| 05/17/16 0948AM | T6824953 | YOTM | 17-May-16 |
| 05/17/16 0955AM | T6824908 | PHIL | 18-May-16 |
| 05/17/16 0955AM | T6824909 | PHIL | 18-May-16 |
| 05/17/16 0956AM | T6811795 | COMP | 18-May-16 |
| 05/17/16 0956AM | T6811794 | COMP | 18-May-16 |
| 05/17/16 1001AM | T6824943 | WOTC | 18-May-16 |
| 05/17/16 1001AM | T6824944 | WOTC | 18-May-16 |
| 05/17/16 1004AM | T6814999 | YOTM | 18-May-16 |
| 05/17/16 1004AM | T6814998 | YOTM | 18-May-16 |
| 05/17/16 1011AM | T6814814 | PHIL | 18-May-16 |
| 05/17/16 1011AM | T6814813 | PHIL | 18-May-16 |
| 05/17/16 1020AM | T6824954 | WOTC | 18-May-16 |
| 05/17/16 1020AM | T6824955 | WOTC | 18-May-16 |
| 05/17/16 1020AM | T6825016 | GBTR | 17-May-16 |
| 05/17/16 1025AM | T6825013 | LOTR | 18-May-16 |
| 05/17/16 1025AM | T6825014 | LOTR | 18-May-16 |

| | | | |
|---|---|---|---|
| 05/17/16 1041AM | T6825005 | YOTM | 17-May-16 |
| 05/17/16 1041AM | T6825006 | YOTM | 17-May-16 |
| 05/17/16 1057AM | T6813876 | GBTR | 18-May-16 |
| 05/17/16 1057AM | T6813877 | GBTR | 18-May-16 |
| 05/17/16 1102AM | T6825071 | YOTM | 17-May-16 |
| 05/17/16 1102AM | T6825069 | YOTM | 17-May-16 |
| 05/17/16 1105AM | T6824854 | WOTC | 18-May-16 |
| 05/17/16 1105AM | T6824988 | LOTR | 18-May-16 |
| 05/17/16 1105AM | T6824987 | LOTR | 18-May-16 |
| 05/17/16 1105AM | T6824855 | WOTC | 18-May-16 |
| 05/17/16 1115AM | T6824848 | YOTM | 18-May-16 |
| 05/17/16 1115AM | T6824849 | YOTM | 18-May-16 |
| 05/17/16 1135AM | T6825033 | WOTC | 18-May-16 |
| 05/17/16 1135AM | T6825032 | WOTC | 18-May-16 |
| 05/17/16 1139AM | T6824832 | CCRD | 17-May-16 |
| 05/17/16 1139AM | T6824831 | CCRD | 17-May-16 |
| 05/17/16 1141AM | T6824843 | VLAD | 18-May-16 |
| 05/17/16 1141AM | T6824842 | VLAD | 18-May-16 |
| 05/17/16 1141AM | T6824839 | VLAD | 18-May-16 |
| 05/17/16 1144AM | T6824926 | USCO | 18-May-16 |
| 05/17/16 1144AM | T6824923 | USCO | 18-May-16 |
| 05/17/16 1148AM | T6823302 | WOTC | 18-May-16 |
| 05/17/16 1148AM | T6823304 | WOTC | 18-May-16 |
| 05/17/16 1155AM | T6824868 | PHIL | 18-May-16 |
| 05/17/16 1155AM | T6824869 | PHIL | 18-May-16 |
| 05/17/16 1156AM | T6823227 | CCRD | 18-May-16 |
| 05/17/16 1156AM | T6823225 | CCRD | 18-May-16 |
| 05/18/16 0100PM | T6827202 | STAR | 19-May-16 |
| 05/18/16 0100PM | T6827203 | STAR | 19-May-16 |
| 05/18/16 0111PM | T6827210 | WOTC | 19-May-16 |
| 05/18/16 0111PM | T6827217 | WOTC | 19-May-16 |
| 05/18/16 0111PM | T6827211 | WOTC | 19-May-16 |
| 05/18/16 0111PM | T6827216 | WOTC | 19-May-16 |
| 05/18/16 0121PM | T6827198 | WOTC | 19-May-16 |
| 05/18/16 0121PM | T6827199 | WOTC | 19-May-16 |
| 05/18/16 0125PM | T6827237 | STAR | 19-May-16 |
| 05/18/16 0125PM | T6827236 | STAR | 19-May-16 |
| 05/18/16 0125PM | T6827230 | AGAW | 19-May-16 |
| 05/18/16 0125PM | T6827232 | AGAW | 19-May-16 |
| 05/18/16 0140PM | T6827148 | STAR | 19-May-16 |
| 05/18/16 0140PM | T6827149 | STAR | 19-May-16 |
| 05/18/16 0140PM | T6827141 | STAR | 19-May-16 |
| 05/18/16 0143PM | T6827172 | AGAW | 19-May-16 |
| 05/18/16 0143PM | T6827173 | AGAW | 19-May-16 |
| 05/18/16 0200PM | T6827259 | WOTC | 19-May-16 |
| 05/18/16 0200PM | T6827270 | WOTC | 19-May-16 |
| 05/18/16 0201PM | T6827265 | AGAW | 19-May-16 |

| | | | |
|---|---|---|---|
| 05/18/16 0201PM | T6827260 | AGAW | 19-May-16 |
| 05/18/16 0218PM | T6827049 | YOTM | 19-May-16 |
| 05/18/16 0218PM | T6827048 | YOTM | 19-May-16 |
| 05/18/16 0220PM | T6827323 | AGAW | 19-May-16 |
| 05/18/16 0220PM | T6827324 | AGAW | 19-May-16 |
| 05/18/16 0252PM | T6827327 | DSEX | 19-May-16 |
| 05/18/16 0252PM | T6827328 | DSEX | 19-May-16 |
| 05/18/16 0259PM | T6827318 | GBTR | 19-May-16 |
| 05/18/16 0259PM | T6827317 | GBTR | 19-May-16 |
| 05/18/16 0301PM | T6827363 | STAR | 19-May-16 |
| 05/18/16 0301PM | T6827362 | STAR | 19-May-16 |
| 05/18/16 0302PM | T6827366 | STAR | 19-May-16 |
| 05/18/16 0302PM | T6827367 | STAR | 19-May-16 |
| 05/18/16 0304PM | T6827319 | COTR | 19-May-16 |
| 05/18/16 0304PM | T6827320 | COTR | 19-May-16 |
| 05/18/16 0305PM | T6827382 | AGAW | 19-May-16 |
| 05/18/16 0305PM | T6827383 | AGAW | 19-May-16 |
| 05/18/16 0309PM | T6816541 | PRVT | 19-May-16 |
| 05/18/16 0309PM | T6816542 | PRVT | 19-May-16 |
| 05/18/16 0311PM | T6827372 | AGAW | 19-May-16 |
| 05/18/16 0311PM | T6827374 | AGAW | 19-May-16 |
| 05/18/16 0312PM | T6827351 | COTR | 19-May-16 |
| 05/18/16 0312PM | T6827352 | COTR | 19-May-16 |
| 05/18/16 0314PM | T6827329 | LOTR | 19-May-16 |
| 05/18/16 0314PM | T6827330 | LOTR | 19-May-16 |
| 05/18/16 0320PM | T6827402 | STAR | 19-May-16 |
| 05/18/16 0320PM | T6827404 | STAR | 19-May-16 |
| 05/18/16 0322PM | T6827376 | WOTC | 19-May-16 |
| 05/18/16 0322PM | T6827377 | WOTC | 19-May-16 |
| 05/18/16 0324PM | T6827378 | EXOD | 19-May-16 |
| 05/18/16 0324PM | T6827379 | EXOD | 19-May-16 |
| 05/18/16 0509PM | T6827494 | STAR | 19-May-16 |
| 05/18/16 0509PM | T6827495 | STAR | 19-May-16 |
| 05/18/16 0526PM | T6827413 | LOTR | 19-May-16 |
| 05/18/16 0526PM | T6827412 | LOTR | 19-May-16 |
| 05/18/16 0529PM | T6827498 | AGAW | 19-May-16 |
| 05/18/16 0529PM | T6827499 | AGAW | 19-May-16 |
| 05/18/16 0533PM | T6827514 | COTR | 19-May-16 |
| 05/18/16 0533PM | T6827515 | COTR | 19-May-16 |
| 05/18/16 0541PM | T6827456 | AGAW | 19-May-16 |
| 05/18/16 0541PM | T6827457 | AGAW | 19-May-16 |
| 05/18/16 0541PM | T6827488 | AGAW | 19-May-16 |
| 05/18/16 0541PM | T6827489 | AGAW | 19-May-16 |
| 05/18/16 0546PM | T6827414 | YOTM | 19-May-16 |
| 05/18/16 0546PM | T6827415 | YOTM | 19-May-16 |
| 05/18/16 0603PM | T6827446 | CCRD | 19-May-16 |
| 05/18/16 0603PM | T6827445 | CCRD | 19-May-16 |

| | | | |
|---|---|---|---|
| 05/18/16 0609PM | T6817660 | YOTM | 19-May-16 |
| 05/18/16 0609PM | T6817661 | YOTM | 19-May-16 |
| 05/18/16 0711AM | T6825229 | WOTC | 19-May-16 |
| 05/18/16 0711AM | T6825228 | WOTC | 19-May-16 |
| 05/18/16 0711AM | T6825605 | SVTT | 19-May-16 |
| 05/18/16 0711AM | T6825606 | SVTT | 19-May-16 |
| 05/18/16 0711AM | T6822938 | EXOD | 19-May-16 |
| 05/18/16 0711AM | T6822937 | EXOD | 19-May-16 |
| 05/18/16 0711AM | T6825098 | AGAW | 19-May-16 |
| 05/18/16 0711AM | T6825105 | AGAW | 19-May-16 |
| 05/18/16 0711AM | T6825271 | SOVE | 19-May-16 |
| 05/18/16 0711AM | T6825270 | SOVE | 19-May-16 |
| 05/18/16 0711AM | T6824844 | SOVE | 19-May-16 |
| 05/18/16 0711AM | T6824845 | SOVE | 19-May-16 |
| 05/18/16 0711AM | T6825218 | SOVE | 19-May-16 |
| 05/18/16 0711AM | T6825219 | SOVE | 19-May-16 |
| 05/18/16 0712AM | T6825255 | WOTC | 19-May-16 |
| 05/18/16 0712AM | T6825254 | WOTC | 19-May-16 |
| 05/18/16 0715AM | T6825240 | SOVE | 19-May-16 |
| 05/18/16 0715AM | T6825241 | SOVE | 19-May-16 |
| 05/18/16 0720AM | T6824931 | WOTC | 19-May-16 |
| 05/18/16 0720AM | T6824930 | WOTC | 19-May-16 |
| 05/18/16 0721AM | T6825608 | MCCI | 19-May-16 |
| 05/18/16 0721AM | T6825607 | MCCI | 19-May-16 |
| 05/18/16 0726AM | T6825334 | AGAW | 19-May-16 |
| 05/18/16 0726AM | T6825335 | AGAW | 19-May-16 |
| 05/18/16 0731AM | T6822885 | COMP | 19-May-16 |
| 05/18/16 0731AM | T6822886 | COMP | 19-May-16 |
| 05/18/16 0735AM | T6825428 | SOVE | 19-May-16 |
| 05/18/16 0735AM | T6825427 | SOVE | 19-May-16 |
| 05/18/16 0741AM | T6825546 | YOTM | 19-May-16 |
| 05/18/16 0741AM | T6825545 | YOTM | 19-May-16 |
| 05/18/16 0745AM | T6825433 | AGAW | 19-May-16 |
| 05/18/16 0745AM | T6825434 | AGAW | 19-May-16 |
| 05/18/16 0755AM | T6824853 | AATR | 19-May-16 |
| 05/18/16 0755AM | T6824852 | AATR | 19-May-16 |
| 05/18/16 0755AM | T6824870 | AGAW | 19-May-16 |
| 05/18/16 0755AM | T6824871 | AGAW | 19-May-16 |
| 05/18/16 0801AM | T6819595 | PHIL | 19-May-16 |
| 05/18/16 0805AM | T6825405 | AGAW | 19-May-16 |
| 05/18/16 0805AM | T6825404 | AGAW | 19-May-16 |
| 05/18/16 0815AM | T6825022 | AGAW | 19-May-16 |
| 05/18/16 0815AM | T6825023 | AGAW | 19-May-16 |
| 05/18/16 0815AM | T6826925 | STAR | 19-May-16 |
| 05/18/16 0815AM | T6826928 | STAR | 19-May-16 |
| 05/18/16 0826AM | T6825263 | CCRD | 19-May-16 |
| 05/18/16 0826AM | T6825262 | CCRD | 19-May-16 |

| | | | |
|---|---|---|---|
| 05/18/16 0835AM | T6817892 | YOTM | 19-May-16 |
| 05/18/16 0835AM | T6817890 | YOTM | 19-May-16 |
| 05/18/16 0850AM | T6823451 | PHIL | 19-May-16 |
| 05/18/16 0850AM | T6823456 | PHIL | 19-May-16 |
| 05/18/16 0920AM | T6826970 | STAR | 19-May-16 |
| 05/18/16 0943AM | T6781003 | PRVT | 19-May-16 |
| 05/18/16 0943AM | T6781004 | PRVT | 19-May-16 |
| 05/18/16 0945AM | T6825277 | PHIL | 19-May-16 |
| 05/18/16 0945AM | T6825276 | PHIL | 19-May-16 |
| 05/18/16 0950AM | T6826972 | STAR | 19-May-16 |
| 05/18/16 0950AM | T6826971 | STAR | 19-May-16 |
| 05/18/16 0953AM | T6717278 | AATR | 19-May-16 |
| 05/18/16 0953AM | T6717276 | AATR | 19-May-16 |
| 05/18/16 0956AM | T6816893 | EXOD | 19-May-16 |
| 05/18/16 0956AM | T6816892 | EXOD | 19-May-16 |
| 05/18/16 1000AM | T6825512 | JETT | 19-May-16 |
| 05/18/16 1000AM | T6825511 | JETT | 19-May-16 |
| 05/18/16 1004AM | T6827028 | VLAD | 19-May-16 |
| 05/18/16 1004AM | T6827029 | VLAD | 19-May-16 |
| 05/18/16 1006AM | T6827006 | EXOD | 19-May-16 |
| 05/18/16 1006AM | T6827007 | EXOD | 19-May-16 |
| 05/18/16 1007AM | T6826989 | AGAW | 19-May-16 |
| 05/18/16 1007AM | T6826988 | AGAW | 19-May-16 |
| 05/18/16 1010AM | T6827035 | STAR | 19-May-16 |
| 05/18/16 1010AM | T6827034 | STAR | 19-May-16 |
| 05/18/16 1011AM | T6826973 | GBTR | 19-May-16 |
| 05/18/16 1011AM | T6826974 | GBTR | 19-May-16 |
| 05/18/16 1036AM | T6827000 | WOTC | 19-May-16 |
| 05/18/16 1036AM | T6827002 | WOTC | 19-May-16 |
| 05/18/16 1041AM | T6827058 | AGAW | 19-May-16 |
| 05/18/16 1041AM | T6827059 | AGAW | 19-May-16 |
| 05/18/16 1050AM | T6826987 | AGAW | 19-May-16 |
| 05/18/16 1050AM | T6826986 | AGAW | 19-May-16 |
| 05/18/16 1053AM | T6827078 | STLK | 19-May-16 |
| 05/18/16 1053AM | T6827080 | STLK | 19-May-16 |
| 05/18/16 1115AM | T6827085 | WOTC | 19-May-16 |
| 05/18/16 1115AM | T6827084 | WOTC | 19-May-16 |
| 05/18/16 1136AM | T6827114 | AGAW | 19-May-16 |
| 05/18/16 1136AM | T6827113 | AGAW | 19-May-16 |
| 05/18/16 1141AM | T6827109 | WOTC | 19-May-16 |
| 05/18/16 1141AM | T6827108 | WOTC | 19-May-16 |
| 05/18/16 1156AM | T6827126 | AGAW | 19-May-16 |
| 05/18/16 1156AM | T6827125 | AGAW | 19-May-16 |
| 05/18/16 1205PM | T6827155 | AGAW | 19-May-16 |
| 05/18/16 1205PM | T6827156 | AGAW | 19-May-16 |
| 05/18/16 1210PM | T6827138 | WOTC | 19-May-16 |
| 05/18/16 1210PM | T6827137 | WOTC | 19-May-16 |

| | | | |
|---|---|---|---|
| 05/18/16 1215PM | T6827145 | WOTC | 19-May-16 |
| 05/18/16 1215PM | T6827144 | WOTC | 19-May-16 |
| 05/18/16 1221PM | T6827154 | WOTC | 19-May-16 |
| 05/18/16 1221PM | T6827153 | WOTC | 19-May-16 |
| 05/18/16 1236PM | T6827159 | WOTC | 19-May-16 |
| 05/18/16 1236PM | T6827160 | WOTC | 19-May-16 |
| 05/19/16 0141PM | T6829039 | COTR | 20-May-16 |
| 05/19/16 0141PM | T6829038 | COTR | 20-May-16 |
| 05/19/16 0155PM | T6829052 | AGAW | 20-May-16 |
| 05/19/16 0155PM | T6829053 | AGAW | 20-May-16 |
| 05/19/16 0156PM | T6829055 | STAR | 20-May-16 |
| 05/19/16 0156PM | T6829054 | STAR | 20-May-16 |
| 05/19/16 0211PM | T6829002 | QUAN | 20-May-16 |
| 05/19/16 0215PM | T6829096 | STAR | 20-May-16 |
| 05/19/16 0215PM | T6829097 | STAR | 20-May-16 |
| 05/19/16 0223PM | T6829070 | STAR | 20-May-16 |
| 05/19/16 0223PM | T6829073 | STAR | 20-May-16 |
| 05/19/16 0223PM | T6829071 | STAR | 20-May-16 |
| 05/19/16 0230PM | T6828906 | PHIL | 20-May-16 |
| 05/19/16 0230PM | T6828905 | PHIL | 20-May-16 |
| 05/19/16 0235PM | T6829103 | STAR | 20-May-16 |
| 05/19/16 0235PM | T6829102 | STAR | 20-May-16 |
| 05/19/16 0236PM | T6829113 | SOVE | 20-May-16 |
| 05/19/16 0236PM | T6829112 | SOVE | 20-May-16 |
| 05/19/16 0246PM | T6829125 | WOTC | 20-May-16 |
| 05/19/16 0246PM | T6829005 | YOTM | 20-May-16 |
| 05/19/16 0246PM | T6829001 | YOTM | 20-May-16 |
| 05/19/16 0246PM | T6829118 | WOTC | 20-May-16 |
| 05/19/16 0331PM | T6829224 | WOTC | 20-May-16 |
| 05/19/16 0331PM | T6829226 | WOTC | 20-May-16 |
| 05/19/16 0335PM | T6829223 | AGAW | 20-May-16 |
| 05/19/16 0335PM | T6829225 | AGAW | 20-May-16 |
| 05/19/16 0336PM | T6829228 | WOTC | 20-May-16 |
| 05/19/16 0336PM | T6829227 | WOTC | 20-May-16 |
| 05/19/16 0402PM | T6829177 | GBTR | 20-May-16 |
| 05/19/16 0402PM | T6829176 | GBTR | 20-May-16 |
| 05/19/16 0404PM | T6829262 | STAR | 20-May-16 |
| 05/19/16 0404PM | T6829263 | STAR | 20-May-16 |
| 05/19/16 0420PM | T6829238 | WOTC | 20-May-16 |
| 05/19/16 0420PM | T6829239 | WOTC | 20-May-16 |
| 05/19/16 0450PM | T6829274 | WOTC | 20-May-16 |
| 05/19/16 0450PM | T6829275 | WOTC | 20-May-16 |
| 05/19/16 0533PM | T6829293 | STAR | 20-May-16 |
| 05/19/16 0533PM | T6829292 | STAR | 20-May-16 |
| 05/19/16 0535PM | T6829282 | AGAW | 20-May-16 |
| 05/19/16 0535PM | T6829283 | AGAW | 20-May-16 |
| 05/19/16 0710AM | T6819275 | PHIL | 20-May-16 |

| | | | |
|---|---|---|---|
| 05/19/16 0711AM | T6823262 | LOTR | 20-May-16 |
| 05/19/16 0721AM | T6827240 | AGAW | 20-May-16 |
| 05/19/16 0721AM | T6827239 | AGAW | 20-May-16 |
| 05/19/16 0721AM | T6827343 | AGAW | 20-May-16 |
| 05/19/16 0721AM | T6827345 | AGAW | 20-May-16 |
| 05/19/16 0725AM | T6827496 | AGAW | 20-May-16 |
| 05/19/16 0725AM | T6827497 | AGAW | 20-May-16 |
| 05/19/16 0726AM | T6827410 | WOTC | 20-May-16 |
| 05/19/16 0726AM | T6827411 | WOTC | 20-May-16 |
| 05/19/16 0731AM | T6827204 | AGAW | 20-May-16 |
| 05/19/16 0731AM | T6827205 | AGAW | 20-May-16 |
| 05/19/16 0735AM | T6827266 | WOTC | 20-May-16 |
| 05/19/16 0735AM | T6827261 | WOTC | 20-May-16 |
| 05/19/16 0736AM | T6822960 | KTXT | 20-May-16 |
| 05/19/16 0736AM | T6822961 | KTXT | 20-May-16 |
| 05/19/16 0740AM | T6827147 | AGAW | 20-May-16 |
| 05/19/16 0740AM | T6827146 | AGAW | 20-May-16 |
| 05/19/16 0741AM | T6825225 | SLKA | 20-May-16 |
| 05/19/16 0741AM | T6825224 | SLKA | 20-May-16 |
| 05/19/16 0742AM | T6827020 | WOTC | 20-May-16 |
| 05/19/16 0742AM | T6827021 | WOTC | 20-May-16 |
| 05/19/16 0745AM | T6818345 | WOTC | 20-May-16 |
| 05/19/16 0745AM | T6818346 | WOTC | 20-May-16 |
| 05/19/16 0750AM | T6827177 | WOTC | 20-May-16 |
| 05/19/16 0750AM | T6827176 | WOTC | 20-May-16 |
| 05/19/16 0751AM | T6827365 | WOTC | 20-May-16 |
| 05/19/16 0751AM | T6827364 | WOTC | 20-May-16 |
| 05/19/16 0755AM | T6827197 | WOTC | 20-May-16 |
| 05/19/16 0755AM | T6827196 | WOTC | 20-May-16 |
| 05/19/16 0810AM | T6825575 | MCCI | 20-May-16 |
| 05/19/16 0810AM | T6825578 | MCCI | 20-May-16 |
| 05/19/16 0821AM | T6827142 | AGAW | 20-May-16 |
| 05/19/16 0821AM | T6827143 | AGAW | 20-May-16 |
| 05/19/16 0845AM | T6828747 | WOTC | 20-May-16 |
| 05/19/16 0845AM | T6828746 | WOTC | 20-May-16 |
| 05/19/16 0859AM | T6818741 | FHTR | 20-May-16 |
| 05/19/16 0859AM | T6818742 | FHTR | 20-May-16 |
| 05/19/16 0905AM | T6828756 | STAR | 20-May-16 |
| 05/19/16 0906AM | T6827381 | CCRD | 20-May-16 |
| 05/19/16 0906AM | T6827380 | CCRD | 20-May-16 |
| 05/19/16 0915AM | T6828764 | SOVE | 20-May-16 |
| 05/19/16 0915AM | T6828765 | SOVE | 20-May-16 |
| 05/19/16 0916AM | T6827304 | CCRD | 20-May-16 |
| 05/19/16 0916AM | T6827303 | CCRD | 20-May-16 |
| 05/19/16 0920AM | T6828750 | SOVE | 20-May-16 |
| 05/19/16 0920AM | T6828751 | SOVE | 20-May-16 |
| 05/19/16 0926AM | T6825517 | MCCI | 20-May-16 |

| | | | |
|---|---|---|---|
| 05/19/16 0926AM | T6825516 | MCCI | 20-May-16 |
| 05/19/16 0927AM | T6826968 | CCRD | 20-May-16 |
| 05/19/16 0927AM | T6826969 | CCRD | 20-May-16 |
| 05/19/16 0942AM | T6819274 | WOTC | 20-May-16 |
| 05/19/16 0942AM | T6819273 | WOTC | 20-May-16 |
| 05/19/16 0947AM | T6826954 | SOVE | 20-May-16 |
| 05/19/16 0947AM | T6826953 | SOVE | 20-May-16 |
| 05/19/16 0948AM | T6818600 | FHTR | 20-May-16 |
| 05/19/16 0948AM | T6818601 | FHTR | 20-May-16 |
| 05/19/16 0955AM | T6827510 | PHIL | 20-May-16 |
| 05/19/16 0955AM | T6827511 | PHIL | 20-May-16 |
| 05/19/16 1000AM | T6828779 | WOTC | 20-May-16 |
| 05/19/16 1000AM | T6828780 | WOTC | 20-May-16 |
| 05/19/16 1005AM | T6828816 | SOVE | 20-May-16 |
| 05/19/16 1005AM | T6828815 | SOVE | 20-May-16 |
| 05/19/16 1006AM | T6818773 | NAAM | 20-May-16 |
| 05/19/16 1006AM | T6818774 | NAAM | 20-May-16 |
| 05/19/16 1017AM | T6827388 | CCRD | 20-May-16 |
| 05/19/16 1017AM | T6827387 | CCRD | 20-May-16 |
| 05/19/16 1017AM | T6827384 | CCRD | 20-May-16 |
| 05/19/16 1020AM | T6819472 | YOTM | 20-May-16 |
| 05/19/16 1020AM | T6819471 | YOTM | 20-May-16 |
| 05/19/16 1027AM | T6828781 | EXOD | 19-May-16 |
| 05/19/16 1035AM | T6828826 | SVTT | 20-May-16 |
| 05/19/16 1035AM | T6828827 | SVTT | 20-May-16 |
| 05/19/16 1040AM | T6828814 | SOVE | 20-May-16 |
| 05/19/16 1040AM | T6827167 | YOTM | 20-May-16 |
| 05/19/16 1040AM | T6828813 | SOVE | 20-May-16 |
| 05/19/16 1045AM | T6828845 | SOVE | 20-May-16 |
| 05/19/16 1045AM | T6828844 | SOVE | 20-May-16 |
| 05/19/16 1050AM | T6828835 | AGAW | 20-May-16 |
| 05/19/16 1050AM | T6828833 | AGAW | 20-May-16 |
| 05/19/16 1135AM | T6828926 | SVTT | 20-May-16 |
| 05/19/16 1135AM | T6828925 | SVTT | 20-May-16 |
| 05/19/16 1156AM | T6828866 | SVTT | 20-May-16 |
| 05/19/16 1156AM | T6828882 | SVTT | 20-May-16 |
| 05/19/16 1156AM | T6828881 | SVTT | 20-May-16 |
| 05/19/16 1156AM | T6828868 | SVTT | 20-May-16 |
| 05/19/16 1156AM | T6828867 | SVTT | 20-May-16 |
| 05/19/16 1209PM | T6823308 | LOTR | 20-May-16 |
| 05/19/16 1209PM | T6823309 | LOTR | 20-May-16 |
| 05/19/16 1215PM | T6828922 | AGAW | 20-May-16 |
| 05/19/16 1215PM | T6828921 | AGAW | 20-May-16 |
| 05/19/16 1244PM | T6823230 | QUAN | 20-May-16 |
| 05/19/16 1244PM | T6823229 | QUAN | 20-May-16 |
| 05/19/16 1247PM | T6828787 | LOTR | 20-May-16 |
| 05/19/16 1247PM | T6828788 | LOTR | 20-May-16 |

| | | | |
|---|---|---|---|
| 05/19/16 1247PM | T6828786 | LOTR | 20-May-16 |
| 05/19/16 1250PM | T6829013 | AGAW | 20-May-16 |
| 05/19/16 1250PM | T6829012 | AGAW | 20-May-16 |
| 05/20/16 0106PM | T6830805 | STAR | 23-May-16 |
| 05/20/16 0106PM | T6830804 | STAR | 23-May-16 |
| 05/20/16 0150PM | T6830843 | STAR | 23-May-16 |
| 05/20/16 0150PM | T6830844 | STAR | 23-May-16 |
| 05/20/16 0155PM | T6830860 | STAR | 23-May-16 |
| 05/20/16 0155PM | T6830862 | STAR | 23-May-16 |
| 05/20/16 0200PM | T6830866 | SVTT | 23-May-16 |
| 05/20/16 0200PM | T6830865 | SVTT | 23-May-16 |
| 05/20/16 0210PM | T6830872 | AGAW | 23-May-16 |
| 05/20/16 0210PM | T6830871 | AGAW | 23-May-16 |
| 05/20/16 0220PM | T6830891 | SVTT | 23-May-16 |
| 05/20/16 0220PM | T6830892 | SVTT | 23-May-16 |
| 05/20/16 0228PM | T6830902 | SVTT | 23-May-16 |
| 05/20/16 0228PM | T6830904 | SVTT | 23-May-16 |
| 05/20/16 0230PM | T6830917 | PRVT | 23-May-16 |
| 05/20/16 0230PM | T6830812 | AGAW | 23-May-16 |
| 05/20/16 0230PM | T6830915 | PRVT | 23-May-16 |
| 05/20/16 0250PM | T6830927 | AGAW | 23-May-16 |
| 05/20/16 0250PM | T6830928 | AGAW | 23-May-16 |
| 05/20/16 0303PM | T6830890 | COMP | 23-May-16 |
| 05/20/16 0303PM | T6830889 | COMP | 23-May-16 |
| 05/20/16 0311PM | T6831016 | PRVT | 22-May-16 |
| 05/20/16 0311PM | T6831015 | PRVT | 21-May-16 |
| 05/20/16 0311PM | T6830923 | WOTC | 23-May-16 |
| 05/20/16 0311PM | T6831022 | PRVT | 21-May-16 |
| 05/20/16 0311PM | T6831023 | PRVT | 22-May-16 |
| 05/20/16 0311PM | T6831024 | PRVT | 23-May-16 |
| 05/20/16 0311PM | T6830924 | WOTC | 23-May-16 |
| 05/20/16 0311PM | T6831017 | PRVT | 23-May-16 |
| 05/20/16 0316PM | T6830995 | STAR | 23-May-16 |
| 05/20/16 0316PM | T6830993 | STAR | 23-May-16 |
| 05/20/16 0318PM | T6830961 | GBTR | 21-May-16 |
| 05/20/16 0318PM | T6830964 | GBTR | 21-May-16 |
| 05/20/16 0323PM | T6831036 | COMP | 21-May-16 |
| 05/20/16 0323PM | T6831033 | COMP | 21-May-16 |
| 05/20/16 0326PM | T6831014 | WOTC | 23-May-16 |
| 05/20/16 0326PM | T6831013 | WOTC | 23-May-16 |
| 05/20/16 0335PM | T6831046 | STAR | 23-May-16 |
| 05/20/16 0335PM | T6831048 | STAR | 23-May-16 |
| 05/20/16 0407PM | T6831040 | COTR | 23-May-16 |
| 05/20/16 0407PM | T6831039 | COTR | 23-May-16 |
| 05/20/16 0410PM | T6831097 | SOVE | 23-May-16 |
| 05/20/16 0410PM | T6831098 | SOVE | 23-May-16 |
| 05/20/16 0413PM | T6831117 | SRTR | 23-May-16 |

| | | | |
|---|---|---|---|
| 05/20/16 0413PM | T6831115 | SRTR | 23-May-16 |
| 05/20/16 0449PM | T6831125 | SVTT | 23-May-16 |
| 05/20/16 0449PM | T6831124 | SVTT | 23-May-16 |
| 05/20/16 0456PM | T6831131 | AGAW | 23-May-16 |
| 05/20/16 0456PM | T6831130 | AGAW | 23-May-16 |
| 05/20/16 0457PM | T6831136 | WOTC | 23-May-16 |
| 05/20/16 0457PM | T6831137 | WOTC | 23-May-16 |
| 05/20/16 0710AM | T6829028 | SVTT | 23-May-16 |
| 05/20/16 0710AM | T6829287 | STAR | 23-May-16 |
| 05/20/16 0710AM | T6829286 | STAR | 23-May-16 |
| 05/20/16 0710AM | T6829029 | SVTT | 23-May-16 |
| 05/20/16 0711AM | T6829115 | STAR | 23-May-16 |
| 05/20/16 0711AM | T6829116 | STAR | 23-May-16 |
| 05/20/16 0715AM | T6829058 | SOVE | 23-May-16 |
| 05/20/16 0715AM | T6829061 | SOVE | 23-May-16 |
| 05/20/16 0720AM | T6829139 | PHIL | 23-May-16 |
| 05/20/16 0720AM | T6829138 | PHIL | 23-May-16 |
| 05/20/16 0725AM | T6829248 | SVTT | 23-May-16 |
| 05/20/16 0725AM | T6829249 | SVTT | 23-May-16 |
| 05/20/16 0731AM | T6829045 | AGAW | 23-May-16 |
| 05/20/16 0731AM | T6829040 | AGAW | 23-May-16 |
| 05/20/16 0811AM | T6821831 | LOTR | 23-May-16 |
| 05/20/16 0811AM | T6821832 | LOTR | 23-May-16 |
| 05/20/16 0830AM | T6830524 | SVTT | 23-May-16 |
| 05/20/16 0830AM | T6830525 | SVTT | 23-May-16 |
| 05/20/16 0845AM | T6830531 | SVTT | 23-May-16 |
| 05/20/16 0845AM | T6830530 | SVTT | 23-May-16 |
| 05/20/16 0855AM | T6828825 | PHIL | 23-May-16 |
| 05/20/16 0910AM | T6830564 | SVTT | 23-May-16 |
| 05/20/16 0910AM | T6830561 | SVTT | 23-May-16 |
| 05/20/16 0920AM | T6830542 | WOTC | 23-May-16 |
| 05/20/16 0920AM | T6830543 | WOTC | 23-May-16 |
| 05/20/16 0925AM | T6830551 | SVTT | 23-May-16 |
| 05/20/16 0925AM | T6830553 | SVTT | 23-May-16 |
| 05/20/16 0940AM | T6830573 | WOTC | 23-May-16 |
| 05/20/16 0940AM | T6830574 | WOTC | 23-May-16 |
| 05/20/16 0940AM | T6830589 | STAR | 23-May-16 |
| 05/20/16 0940AM | T6830588 | STAR | 23-May-16 |
| 05/20/16 0940AM | T6830580 | SOVE | 23-May-16 |
| 05/20/16 0940AM | T6830581 | SOVE | 23-May-16 |
| 05/20/16 0945AM | T6830615 | STAR | 23-May-16 |
| 05/20/16 0945AM | T6830610 | SOVE | 23-May-16 |
| 05/20/16 0945AM | T6830604 | SOVE | 23-May-16 |
| 05/20/16 0945AM | T6830614 | STAR | 23-May-16 |
| 05/20/16 0950AM | T6830619 | SVTT | 23-May-16 |
| 05/20/16 0950AM | T6830618 | SVTT | 23-May-16 |
| 05/20/16 0955AM | T6830602 | PRVT | 21-May-16 |

| | | | |
|---|---|---|---|
| 05/20/16 0955AM | T6830608 | PRVT | 21-May-16 |
| 05/20/16 1000AM | T6830547 | STAR | 23-May-16 |
| 05/20/16 1000AM | T6830548 | STAR | 23-May-16 |
| 05/20/16 1000AM | T6830546 | STAR | 23-May-16 |
| 05/20/16 1004AM | T6822161 | YOTM | 23-May-16 |
| 05/20/16 1004AM | T6822162 | YOTM | 23-May-16 |
| 05/20/16 1011AM | T6822670 | AGAW | 23-May-16 |
| 05/20/16 1011AM | T6822669 | AGAW | 23-May-16 |
| 05/20/16 1014AM | T6815779 | SOVE | 23-May-16 |
| 05/20/16 1014AM | T6829086 | SOVE | 23-May-16 |
| 05/20/16 1014AM | T6829084 | SOVE | 23-May-16 |
| 05/20/16 1014AM | T6829083 | SOVE | 23-May-16 |
| 05/20/16 1014AM | T6815780 | SOVE | 23-May-16 |
| 05/20/16 1016AM | T6821991 | FHTR | 23-May-16 |
| 05/20/16 1016AM | T6821990 | FHTR | 23-May-16 |
| 05/20/16 1019AM | T6800801 | SOVE | 21-May-16 |
| 05/20/16 1019AM | T6800799 | SOVE | 21-May-16 |
| 05/20/16 1021AM | T6830609 | AGAW | 22-May-16 |
| 05/20/16 1021AM | T6830603 | AGAW | 22-May-16 |
| 05/20/16 1022AM | T6829213 | AGAW | 23-May-16 |
| 05/20/16 1022AM | T6829214 | AGAW | 23-May-16 |
| 05/20/16 1023AM | T6829210 | AGAW | 23-May-16 |
| 05/20/16 1025AM | T6830662 | PRVT | 21-May-16 |
| 05/20/16 1025AM | T6830664 | PRVT | 22-May-16 |
| 05/20/16 1025AM | T6830661 | PRVT | 21-May-16 |
| 05/20/16 1025AM | T6830663 | PRVT | 22-May-16 |
| 05/20/16 1035AM | T6830672 | PRVT | 22-May-16 |
| 05/20/16 1105AM | T6830690 | STAR | 23-May-16 |
| 05/20/16 1105AM | T6830689 | STAR | 23-May-16 |
| 05/20/16 1117AM | T6830659 | CCRD | 20-May-16 |
| 05/20/16 1117AM | T6830660 | CCRD | 20-May-16 |
| 05/20/16 1125AM | T6822312 | AGAW | 23-May-16 |
| 05/20/16 1125AM | T6822311 | AGAW | 23-May-16 |
| 05/20/16 1130AM | T6830711 | STAR | 23-May-16 |
| 05/20/16 1130AM | T6830712 | STAR | 23-May-16 |
| 05/20/16 1141AM | T6830633 | CCRD | 23-May-16 |
| 05/20/16 1141AM | T6830629 | CCRD | 23-May-16 |
| 05/20/16 1145AM | T6830722 | STAR | 23-May-16 |
| 05/20/16 1145AM | T6830721 | STAR | 23-May-16 |
| 05/20/16 1150AM | T6830704 | SOVE | 23-May-16 |
| 05/20/16 1150AM | T6830703 | SOVE | 23-May-16 |
| 05/20/16 1155AM | T6830743 | STAR | 23-May-16 |
| 05/20/16 1155AM | T6830744 | STAR | 23-May-16 |
| 05/20/16 1200PM | T6828758 | DSEX | 23-May-16 |
| 05/20/16 1200PM | T6828759 | DSEX | 23-May-16 |
| 05/20/16 1201PM | T6830668 | WOTC | 21-May-16 |
| 05/20/16 1224PM | T6823311 | SOVE | 23-May-16 |

| | | | |
|---|---|---|---|
| 05/20/16 1224PM | T6823310 | SOVE | 23-May-16 |
| 05/20/16 1227PM | T6823312 | WOTC | 23-May-16 |
| 05/20/16 1227PM | T6823313 | WOTC | 23-May-16 |
| 05/20/16 1229PM | T6829032 | STAR | 23-May-16 |
| 05/20/16 1229PM | T6829033 | STAR | 23-May-16 |
| 05/20/16 1230PM | T6830784 | STAR | 23-May-16 |
| 05/20/16 1230PM | T6830783 | STAR | 23-May-16 |
| 05/20/16 1236PM | T6827249 | WOTC | 21-May-16 |
| 05/20/16 1236PM | T6827248 | WOTC | 21-May-16 |
| 05/20/16 1238PM | T6830774 | AGAW | 21-May-16 |
| 05/20/16 1238PM | T6830767 | AGAW | 21-May-16 |
| 05/20/16 1241PM | T6830775 | AGAW | 22-May-16 |
| 05/20/16 1241PM | T6830768 | AGAW | 22-May-16 |
| 05/20/16 1242PM | T6830639 | WOTC | 23-May-16 |
| 05/20/16 1242PM | T6830640 | WOTC | 23-May-16 |
| 05/20/16 1247PM | T6830769 | AGAW | 23-May-16 |
| 05/20/16 1247PM | T6830776 | AGAW | 23-May-16 |
| 05/20/16 1251PM | T6830797 | AGAW | 23-May-16 |
| 05/20/16 1251PM | T6830798 | AGAW | 23-May-16 |
| 05/20/16 1251PM | T6830799 | AGAW | 23-May-16 |
| 05/20/16 1255PM | T6830809 | SLKA | 23-May-16 |
| 05/20/16 1255PM | T6830793 | WOTC | 23-May-16 |
| 05/20/16 1255PM | T6830808 | SLKA | 23-May-16 |
| 05/20/16 1255PM | T6830794 | WOTC | 23-May-16 |
| 05/20/16 1257PM | T6830791 | DSEX | 23-May-16 |
| 05/20/16 1257PM | T6830792 | DSEX | 23-May-16 |
| 05/23/16 0102PM | T6835562 | STAR | 24-May-16 |
| 05/23/16 0102PM | T6835563 | STAR | 24-May-16 |
| 05/23/16 0103PM | T6835624 | STAR | 24-May-16 |
| 05/23/16 0103PM | T6835622 | STAR | 24-May-16 |
| 05/23/16 0135PM | T6835617 | AGAW | 24-May-16 |
| 05/23/16 0135PM | T6835616 | AGAW | 24-May-16 |
| 05/23/16 0140PM | T6835646 | AGAW | 24-May-16 |
| 05/23/16 0140PM | T6835647 | AGAW | 24-May-16 |
| 05/23/16 0148PM | T6835222 | SLKA | 23-May-16 |
| 05/23/16 0148PM | T6835221 | SLKA | 23-May-16 |
| 05/23/16 0201PM | T6835704 | WOTC | 24-May-16 |
| 05/23/16 0201PM | T6835705 | WOTC | 24-May-16 |
| 05/23/16 0201PM | T6835706 | WOTC | 24-May-16 |
| 05/23/16 0201PM | T6835703 | WOTC | 24-May-16 |
| 05/23/16 0211PM | T6835730 | EXOD | 24-May-16 |
| 05/23/16 0211PM | T6835729 | EXOD | 24-May-16 |
| 05/23/16 0220PM | T6835780 | WOTC | 24-May-16 |
| 05/23/16 0220PM | T6835778 | WOTC | 24-May-16 |
| 05/23/16 0235PM | T6835691 | AGAW | 24-May-16 |
| 05/23/16 0235PM | T6835690 | AGAW | 24-May-16 |
| 05/23/16 0250PM | T6835766 | WOTC | 24-May-16 |

| | | | |
|---|---|---|---|
| 05/23/16 0250PM | T6835765 | WOTC | 24-May-16 |
| 05/23/16 0250PM | T6835781 | PRVT | 24-May-16 |
| 05/23/16 0250PM | T6835827 | STAR | 24-May-16 |
| 05/23/16 0250PM | T6835782 | PRVT | 24-May-16 |
| 05/23/16 0250PM | T6835830 | STAR | 24-May-16 |
| 05/23/16 0250PM | T6835831 | STAR | 24-May-16 |
| 05/23/16 0250PM | T6835832 | STAR | 24-May-16 |
| 05/23/16 0255PM | T6835815 | WOTC | 24-May-16 |
| 05/23/16 0255PM | T6835816 | WOTC | 24-May-16 |
| 05/23/16 0305PM | T6835846 | WOTC | 24-May-16 |
| 05/23/16 0305PM | T6835843 | WOTC | 24-May-16 |
| 05/23/16 0359PM | T6835880 | EXOD | 24-May-16 |
| 05/23/16 0359PM | T6835879 | EXOD | 24-May-16 |
| 05/23/16 0400PM | T6835693 | CCRD | 24-May-16 |
| 05/23/16 0400PM | T6835694 | CCRD | 24-May-16 |
| 05/23/16 0444PM | T6835925 | STAR | 24-May-16 |
| 05/23/16 0444PM | T6835926 | STAR | 24-May-16 |
| 05/23/16 0457PM | T6835924 | AGAW | 24-May-16 |
| 05/23/16 0457PM | T6835923 | AGAW | 24-May-16 |
| 05/23/16 0501PM | T6835966 | WOTC | 24-May-16 |
| 05/23/16 0501PM | T6835965 | WOTC | 24-May-16 |
| 05/23/16 0502PM | T6835964 | STAR | 24-May-16 |
| 05/23/16 0502PM | T6835963 | STAR | 24-May-16 |
| 05/23/16 0502PM | T6835962 | STAR | 24-May-16 |
| 05/23/16 0520PM | T6835959 | CCRD | 24-May-16 |
| 05/23/16 0520PM | T6835958 | CCRD | 24-May-16 |
| 05/23/16 0542PM | T6835942 | YOTM | 24-May-16 |
| 05/23/16 0542PM | T6835937 | YOTM | 24-May-16 |
| 05/23/16 0710AM | T6830745 | WOTC | 24-May-16 |
| 05/23/16 0710AM | T6830590 | FHTR | 24-May-16 |
| 05/23/16 0710AM | T6830591 | FHTR | 24-May-16 |
| 05/23/16 0710AM | T6830746 | WOTC | 24-May-16 |
| 05/23/16 0711AM | T6831049 | WOTC | 24-May-16 |
| 05/23/16 0711AM | T6831050 | WOTC | 24-May-16 |
| 05/23/16 0721AM | T6829046 | SRTR | 24-May-16 |
| 05/23/16 0721AM | T6824092 | GBTR | 24-May-16 |
| 05/23/16 0721AM | T6824091 | GBTR | 24-May-16 |
| 05/23/16 0721AM | T6829041 | SRTR | 24-May-16 |
| 05/23/16 0730AM | T6831043 | WOTC | 24-May-16 |
| 05/23/16 0730AM | T6831044 | WOTC | 24-May-16 |
| 05/23/16 0735AM | T6831085 | WOTC | 24-May-16 |
| 05/23/16 0735AM | T6831086 | WOTC | 24-May-16 |
| 05/23/16 0815AM | T6835167 | STAR | 24-May-16 |
| 05/23/16 0815AM | T6835168 | STAR | 24-May-16 |
| 05/23/16 0825AM | T6835181 | STAR | 24-May-16 |
| 05/23/16 0825AM | T6835180 | STAR | 24-May-16 |
| 05/23/16 0835AM | T6835192 | STAR | 24-May-16 |

| | | | |
|---|---|---|---|
| 05/23/16 0835AM | T6835193 | STAR | 24-May-16 |
| 05/23/16 0925AM | T6835252 | AGAW | 24-May-16 |
| 05/23/16 0925AM | T6835253 | AGAW | 24-May-16 |
| 05/23/16 0936AM | T6835264 | STAR | 24-May-16 |
| 05/23/16 0936AM | T6835266 | STAR | 24-May-16 |
| 05/23/16 0950AM | T6830896 | AGAW | 24-May-16 |
| 05/23/16 0950AM | T6830895 | AGAW | 24-May-16 |
| 05/23/16 1005AM | T6835318 | STAR | 24-May-16 |
| 05/23/16 1005AM | T6835317 | STAR | 24-May-16 |
| 05/23/16 1012AM | T6808127 | PRVT | 24-May-16 |
| 05/23/16 1012AM | T6808126 | PRVT | 24-May-16 |
| 05/23/16 1015AM | T6835311 | WOTC | 24-May-16 |
| 05/23/16 1015AM | T6835310 | WOTC | 24-May-16 |
| 05/23/16 1017AM | T6835323 | AGAW | 24-May-16 |
| 05/23/16 1017AM | T6835324 | AGAW | 24-May-16 |
| 05/23/16 1018AM | T6824135 | WOTC | 24-May-16 |
| 05/23/16 1018AM | T6824136 | WOTC | 24-May-16 |
| 05/23/16 1020AM | T6835355 | STAR | 24-May-16 |
| 05/23/16 1020AM | T6835356 | STAR | 24-May-16 |
| 05/23/16 1040AM | T6835375 | STAR | 24-May-16 |
| 05/23/16 1040AM | T6835374 | STAR | 24-May-16 |
| 05/23/16 1042AM | T6819818 | COMP | 24-May-16 |
| 05/23/16 1042AM | T6819816 | COMP | 24-May-16 |
| 05/23/16 1046AM | T6835396 | STAR | 24-May-16 |
| 05/23/16 1046AM | T6835395 | STAR | 24-May-16 |
| 05/23/16 1050AM | T6835423 | STAR | 24-May-16 |
| 05/23/16 1050AM | T6835422 | STAR | 24-May-16 |
| 05/23/16 1056AM | T6835405 | WOTC | 24-May-16 |
| 05/23/16 1056AM | T6835406 | WOTC | 24-May-16 |
| 05/23/16 1100AM | T6835430 | WOTC | 24-May-16 |
| 05/23/16 1100AM | T6835429 | WOTC | 24-May-16 |
| 05/23/16 1108AM | T6835386 | EXOD | 23-May-16 |
| 05/23/16 1108AM | T6835385 | EXOD | 23-May-16 |
| 05/23/16 1130AM | T6835460 | STAR | 24-May-16 |
| 05/23/16 1130AM | T6835453 | STAR | 24-May-16 |
| 05/23/16 1145AM | T6835516 | AGAW | 24-May-16 |
| 05/23/16 1145AM | T6835517 | AGAW | 24-May-16 |
| 05/23/16 1156AM | T6835501 | COTR | 24-May-16 |
| 05/23/16 1156AM | T6835502 | COTR | 24-May-16 |
| 05/23/16 1205PM | T6835507 | AGAW | 24-May-16 |
| 05/23/16 1205PM | T6835508 | AGAW | 24-May-16 |
| 05/23/16 1215PM | T6835469 | COTR | 24-May-16 |
| 05/23/16 1215PM | T6835470 | COTR | 24-May-16 |
| 05/23/16 1235PM | T6835567 | AGAW | 24-May-16 |
| 05/23/16 1235PM | T6835569 | AGAW | 24-May-16 |
| 05/23/16 1236PM | T6835543 | WOTC | 24-May-16 |
| 05/23/16 1236PM | T6835542 | WOTC | 24-May-16 |

| | | | |
|---|---|---|---|
| 05/23/16 1256PM | T6835530 | COTR | 24-May-16 |
| 05/23/16 1256PM | T6835531 | COTR | 24-May-16 |
| 05/24/16 0100PM | T6837666 | STAR | 25-May-16 |
| 05/24/16 0100PM | T6837667 | STAR | 25-May-16 |
| 05/24/16 0115PM | T6837686 | LOTR | 25-May-16 |
| 05/24/16 0115PM | T6837684 | LOTR | 25-May-16 |
| 05/24/16 0138PM | T6837694 | AATR | 24-May-16 |
| 05/24/16 0138PM | T6837695 | AATR | 24-May-16 |
| 05/24/16 0146PM | T6837727 | STAR | 25-May-16 |
| 05/24/16 0146PM | T6837720 | STAR | 25-May-16 |
| 05/24/16 0150PM | T6837620 | LOTR | 25-May-16 |
| 05/24/16 0150PM | T6837621 | LOTR | 25-May-16 |
| 05/24/16 0159PM | T6837500 | SRTR | 25-May-16 |
| 05/24/16 0159PM | T6837501 | SRTR | 25-May-16 |
| 05/24/16 0200PM | T6837736 | EXOD | 25-May-16 |
| 05/24/16 0200PM | T6837805 | COMP | 25-May-16 |
| 05/24/16 0200PM | T6837211 | YOTM | 25-May-16 |
| 05/24/16 0200PM | T6837209 | YOTM | 25-May-16 |
| 05/24/16 0200PM | T6837804 | COMP | 25-May-16 |
| 05/24/16 0200PM | T6837737 | EXOD | 25-May-16 |
| 05/24/16 0210PM | T6837809 | YOTM | 25-May-16 |
| 05/24/16 0210PM | T6837808 | YOTM | 25-May-16 |
| 05/24/16 0224PM | T6837074 | CCRD | 24-May-16 |
| 05/24/16 0246PM | T6837713 | COTR | 25-May-16 |
| 05/24/16 0246PM | T6837680 | COTR | 25-May-16 |
| 05/24/16 0246PM | T6837681 | COTR | 25-May-16 |
| 05/24/16 0246PM | T6837712 | COTR | 25-May-16 |
| 05/24/16 0250PM | T6837577 | YOTM | 25-May-16 |
| 05/24/16 0250PM | T6837576 | YOTM | 25-May-16 |
| 05/24/16 0251PM | T6837692 | EXOD | 25-May-16 |
| 05/24/16 0251PM | T6837691 | EXOD | 25-May-16 |
| 05/24/16 0310PM | T6837406 | WOTC | 25-May-16 |
| 05/24/16 0310PM | T6837407 | WOTC | 25-May-16 |
| 05/24/16 0330PM | T6837404 | YOTM | 25-May-16 |
| 05/24/16 0330PM | T6837405 | YOTM | 25-May-16 |
| 05/24/16 0422PM | T6837561 | QUAN | 25-May-16 |
| 05/24/16 0422PM | T6837551 | QUAN | 25-May-16 |
| 05/24/16 0609PM | T6837832 | YOTM | 25-May-16 |
| 05/24/16 0609PM | T6837833 | YOTM | 25-May-16 |
| 05/24/16 0612PM | T6838094 | YOTM | 25-May-16 |
| 05/24/16 0612PM | T6838093 | YOTM | 25-May-16 |
| 05/24/16 0825AM | T6835768 | STAR | 25-May-16 |
| 05/24/16 0825AM | T6835767 | STAR | 25-May-16 |
| 05/24/16 0825AM | T6837041 | COMP | 25-May-16 |
| 05/24/16 0825AM | T6837040 | COMP | 25-May-16 |
| 05/24/16 0826AM | T6830913 | CCRD | 25-May-16 |
| 05/24/16 0826AM | T6830914 | CCRD | 25-May-16 |

| | | | |
|---|---|---|---|
| 05/24/16 0827AM | T6835426 | WOTC | 25-May-16 |
| 05/24/16 0827AM | T6835554 | WOTC | 25-May-16 |
| 05/24/16 0827AM | T6835555 | WOTC | 25-May-16 |
| 05/24/16 0827AM | T6835182 | WOTC | 25-May-16 |
| 05/24/16 0827AM | T6835425 | WOTC | 25-May-16 |
| 05/24/16 0827AM | T6835183 | WOTC | 25-May-16 |
| 05/24/16 0828AM | T6837045 | WOTC | 25-May-16 |
| 05/24/16 0828AM | T6837044 | WOTC | 25-May-16 |
| 05/24/16 0829AM | T6835773 | WOTC | 25-May-16 |
| 05/24/16 0829AM | T6835774 | WOTC | 25-May-16 |
| 05/24/16 0829AM | T6835930 | WOTC | 25-May-16 |
| 05/24/16 0829AM | T6835929 | WOTC | 25-May-16 |
| 05/24/16 0830AM | T6835523 | AGAW | 25-May-16 |
| 05/24/16 0830AM | T6835522 | AGAW | 25-May-16 |
| 05/24/16 0830AM | T6837047 | PRVT | 25-May-16 |
| 05/24/16 0830AM | T6837046 | PRVT | 25-May-16 |
| 05/24/16 0830AM | T6835917 | AGAW | 25-May-16 |
| 05/24/16 0830AM | T6835461 | PRVT | 25-May-16 |
| 05/24/16 0830AM | T6835918 | AGAW | 25-May-16 |
| 05/24/16 0830AM | T6835454 | PRVT | 25-May-16 |
| 05/24/16 0831AM | T6835785 | WOTC | 25-May-16 |
| 05/24/16 0831AM | T6835784 | WOTC | 25-May-16 |
| 05/24/16 0831AM | T6835927 | WOTC | 25-May-16 |
| 05/24/16 0831AM | T6835928 | WOTC | 25-May-16 |
| 05/24/16 0835AM | T6835818 | DSEX | 25-May-16 |
| 05/24/16 0835AM | T6835817 | DSEX | 25-May-16 |
| 05/24/16 0836AM | T6835896 | AGAW | 25-May-16 |
| 05/24/16 0836AM | T6835898 | AGAW | 25-May-16 |
| 05/24/16 0840AM | T6826131 | CCRD | 25-May-16 |
| 05/24/16 0840AM | T6826132 | CCRD | 25-May-16 |
| 05/24/16 0850AM | T6835902 | AGAW | 25-May-16 |
| 05/24/16 0850AM | T6835903 | AGAW | 25-May-16 |
| 05/24/16 0855AM | T6830642 | YOTM | 25-May-16 |
| 05/24/16 0855AM | T6830641 | YOTM | 25-May-16 |
| 05/24/16 0911AM | T6837058 | WOTC | 25-May-16 |
| 05/24/16 0911AM | T6837059 | WOTC | 25-May-16 |
| 05/24/16 0921AM | T6835358 | SRTR | 25-May-16 |
| 05/24/16 0921AM | T6835360 | SRTR | 25-May-16 |
| 05/24/16 0930AM | T6837134 | AGAW | 25-May-16 |
| 05/24/16 0930AM | T6837133 | AGAW | 25-May-16 |
| 05/24/16 0935AM | T6837121 | AGAW | 25-May-16 |
| 05/24/16 0935AM | T6837122 | AGAW | 25-May-16 |
| 05/24/16 0935AM | T6837131 | PRVT | 25-May-16 |
| 05/24/16 0935AM | T6837130 | PRVT | 25-May-16 |
| 05/24/16 0936AM | T6826339 | GBTR | 25-May-16 |
| 05/24/16 0936AM | T6826340 | GBTR | 25-May-16 |
| 05/24/16 0940AM | T6837125 | STAR | 25-May-16 |

| | | | |
|---|---|---|---|
| 05/24/16 0940AM | T6837126 | STAR | 25-May-16 |
| 05/24/16 0949AM | T6826704 | AGAW | 25-May-16 |
| 05/24/16 0949AM | T6826703 | AGAW | 25-May-16 |
| 05/24/16 0950AM | T6837192 | STAR | 25-May-16 |
| 05/24/16 0950AM | T6815778 | AGAW | 25-May-16 |
| 05/24/16 0950AM | T6815777 | AGAW | 25-May-16 |
| 05/24/16 0950AM | T6835380 | AGAW | 25-May-16 |
| 05/24/16 0950AM | T6835376 | AGAW | 25-May-16 |
| 05/24/16 0950AM | T6837181 | STAR | 25-May-16 |
| 05/24/16 0952AM | T6835881 | STAR | 25-May-16 |
| 05/24/16 0952AM | T6835884 | STAR | 25-May-16 |
| 05/24/16 0955AM | T6835748 | CCRD | 25-May-16 |
| 05/24/16 0955AM | T6835749 | CCRD | 25-May-16 |
| 05/24/16 0955AM | T6837239 | EXOD | 25-May-16 |
| 05/24/16 0955AM | T6837238 | EXOD | 25-May-16 |
| 05/24/16 0956AM | T6837214 | CCRD | 24-May-16 |
| 05/24/16 0956AM | T6837213 | CCRD | 24-May-16 |
| 05/24/16 1004AM | T6825982 | COMP | 25-May-16 |
| 05/24/16 1004AM | T6825981 | COMP | 25-May-16 |
| 05/24/16 1011AM | T6830813 | AGAW | 25-May-16 |
| 05/24/16 1016AM | T6837308 | COMP | 24-May-16 |
| 05/24/16 1016AM | T6837307 | COMP | 24-May-16 |
| 05/24/16 1016AM | T6835353 | LOTR | 25-May-16 |
| 05/24/16 1016AM | T6835354 | LOTR | 25-May-16 |
| 05/24/16 1017AM | T6837317 | SRTR | 24-May-16 |
| 05/24/16 1017AM | T6837318 | SRTR | 24-May-16 |
| 05/24/16 1019AM | T6837305 | DSEX | 25-May-16 |
| 05/24/16 1019AM | T6837306 | DSEX | 25-May-16 |
| 05/24/16 1019AM | T6837304 | DSEX | 25-May-16 |
| 05/24/16 1026AM | T6831002 | MCCI | 25-May-16 |
| 05/24/16 1026AM | T6831000 | MCCI | 25-May-16 |
| 05/24/16 1030AM | T6837257 | YOTM | 25-May-16 |
| 05/24/16 1030AM | T6837255 | YOTM | 25-May-16 |
| 05/24/16 1036AM | T6837220 | EXOD | 25-May-16 |
| 05/24/16 1036AM | T6837225 | WOTC | 25-May-16 |
| 05/24/16 1036AM | T6837224 | WOTC | 25-May-16 |
| 05/24/16 1036AM | T6837217 | EXOD | 25-May-16 |
| 05/24/16 1045AM | T6837335 | STAR | 25-May-16 |
| 05/24/16 1045AM | T6837332 | STAR | 25-May-16 |
| 05/24/16 1105AM | T6837347 | WOTC | 25-May-16 |
| 05/24/16 1105AM | T6837346 | WOTC | 25-May-16 |
| 05/24/16 1110AM | T6837082 | WOTC | 25-May-16 |
| 05/24/16 1110AM | T6837472 | PRVT | 25-May-16 |
| 05/24/16 1110AM | T6837464 | PRVT | 25-May-16 |
| 05/24/16 1110AM | T6837081 | WOTC | 25-May-16 |
| 05/24/16 1115AM | T6837420 | STAR | 25-May-16 |
| 05/24/16 1115AM | T6837422 | STAR | 25-May-16 |

| | | | |
|---|---|---|---|
| 05/24/16 1115AM | T6837386 | STAR | 25-May-16 |
| 05/24/16 1115AM | T6837388 | STAR | 25-May-16 |
| 05/24/16 1127AM | T6835943 | CCRD | 25-May-16 |
| 05/24/16 1127AM | T6835938 | CCRD | 25-May-16 |
| 05/24/16 1131AM | T6837414 | EXOD | 25-May-16 |
| 05/24/16 1131AM | T6837413 | EXOD | 25-May-16 |
| 05/24/16 1135AM | T6837516 | STAR | 25-May-16 |
| 05/24/16 1135AM | T6837526 | STAR | 25-May-16 |
| 05/24/16 1141AM | T6837398 | EXOD | 25-May-16 |
| 05/24/16 1141AM | T6837400 | EXOD | 25-May-16 |
| 05/24/16 1205PM | T6837584 | STAR | 25-May-16 |
| 05/24/16 1205PM | T6837585 | STAR | 25-May-16 |
| 05/24/16 1206PM | T6823315 | LOTR | 25-May-16 |
| 05/24/16 1206PM | T6823316 | LOTR | 25-May-16 |
| 05/24/16 1211PM | T6823318 | LOTR | 25-May-16 |
| 05/24/16 1211PM | T6837372 | LOTR | 25-May-16 |
| 05/24/16 1211PM | T6837373 | LOTR | 25-May-16 |
| 05/24/16 1211PM | T6823319 | LOTR | 25-May-16 |
| 05/24/16 1216PM | T6835483 | QUAN | 25-May-16 |
| 05/24/16 1216PM | T6835477 | QUAN | 25-May-16 |
| 05/24/16 1216PM | T6837277 | QUAN | 25-May-16 |
| 05/24/16 1216PM | T6837269 | QUAN | 25-May-16 |
| 05/24/16 1218PM | T6835510 | EXOD | 25-May-16 |
| 05/24/16 1218PM | T6835509 | EXOD | 25-May-16 |
| 05/24/16 1230PM | T6837394 | LOTR | 25-May-16 |
| 05/24/16 1230PM | T6837393 | LOTR | 25-May-16 |
| 05/24/16 1245PM | T6837653 | STAR | 25-May-16 |
| 05/24/16 1245PM | T6837652 | STAR | 25-May-16 |
| 05/25/16 0110PM | T6829154 | YLCC | 26-May-16 |
| 05/25/16 0110PM | T6829153 | YLCC | 26-May-16 |
| 05/25/16 0116PM | T6839415 | PHIL | 26-May-16 |
| 05/25/16 0116PM | T6839413 | PHIL | 26-May-16 |
| 05/25/16 0135PM | T6839571 | STAR | 26-May-16 |
| 05/25/16 0135PM | T6839570 | STAR | 26-May-16 |
| 05/25/16 0135PM | T6839387 | YOTM | 26-May-16 |
| 05/25/16 0135PM | T6839386 | YOTM | 26-May-16 |
| 05/25/16 0136PM | T6839592 | STAR | 26-May-16 |
| 05/25/16 0136PM | T6839596 | STAR | 26-May-16 |
| 05/25/16 0145PM | T6839634 | PHIL | 26-May-16 |
| 05/25/16 0145PM | T6839633 | PHIL | 26-May-16 |
| 05/25/16 0200PM | T6839635 | STAR | 26-May-16 |
| 05/25/16 0200PM | T6839636 | STAR | 26-May-16 |
| 05/25/16 0205PM | T6839583 | AGAW | 26-May-16 |
| 05/25/16 0205PM | T6839582 | AGAW | 26-May-16 |
| 05/25/16 0210PM | T6839607 | GBTR | 26-May-16 |
| 05/25/16 0210PM | T6839605 | GBTR | 26-May-16 |
| 05/25/16 0210PM | T6839606 | GBTR | 26-May-16 |

| | | | |
|---|---|---|---|
| 05/25/16 0215PM | T6839609 | DSEX | 26-May-16 |
| 05/25/16 0215PM | T6839608 | DSEX | 26-May-16 |
| 05/25/16 0216PM | T6839610 | EXOD | 26-May-16 |
| 05/25/16 0216PM | T6839611 | EXOD | 26-May-16 |
| 05/25/16 0217PM | T6839660 | AGAW | 26-May-16 |
| 05/25/16 0217PM | T6839657 | AGAW | 26-May-16 |
| 05/25/16 0226PM | T6839665 | STAR | 26-May-16 |
| 05/25/16 0226PM | T6839666 | STAR | 26-May-16 |
| 05/25/16 0227PM | T6839667 | STAR | 26-May-16 |
| 05/25/16 0227PM | T6839668 | STAR | 26-May-16 |
| 05/25/16 0238PM | T6839639 | CCRD | 26-May-16 |
| 05/25/16 0238PM | T6839640 | CCRD | 26-May-16 |
| 05/25/16 0259PM | T6839653 | WOTC | 26-May-16 |
| 05/25/16 0259PM | T6839654 | WOTC | 26-May-16 |
| 05/25/16 0303PM | T6839722 | STAR | 26-May-16 |
| 05/25/16 0303PM | T6839724 | STAR | 26-May-16 |
| 05/25/16 0303PM | T6839723 | STAR | 26-May-16 |
| 05/25/16 0303PM | T6839721 | STAR | 26-May-16 |
| 05/25/16 0305PM | T6839730 | PRVT | 26-May-16 |
| 05/25/16 0305PM | T6839729 | PRVT | 26-May-16 |
| 05/25/16 0311PM | T6839749 | STAR | 26-May-16 |
| 05/25/16 0311PM | T6839690 | LOTR | 26-May-16 |
| 05/25/16 0311PM | T6839750 | STAR | 26-May-16 |
| 05/25/16 0311PM | T6839689 | LOTR | 26-May-16 |
| 05/25/16 0330PM | T6839756 | STAR | 26-May-16 |
| 05/25/16 0330PM | T6839762 | STAR | 26-May-16 |
| 05/25/16 0350PM | T6839791 | AGAW | 26-May-16 |
| 05/25/16 0350PM | T6839790 | AGAW | 26-May-16 |
| 05/25/16 0403PM | T6839785 | STAR | 26-May-16 |
| 05/25/16 0403PM | T6839784 | STAR | 26-May-16 |
| 05/25/16 0406PM | T6839792 | STAR | 26-May-16 |
| 05/25/16 0406PM | T6839793 | STAR | 26-May-16 |
| 05/25/16 0415PM | T6839795 | AGAW | 26-May-16 |
| 05/25/16 0415PM | T6839794 | AGAW | 26-May-16 |
| 05/25/16 0423PM | T6839748 | AGAW | 26-May-16 |
| 05/25/16 0423PM | T6839747 | AGAW | 26-May-16 |
| 05/25/16 0436PM | T6839806 | COTR | 26-May-16 |
| 05/25/16 0436PM | T6839814 | COTR | 26-May-16 |
| 05/25/16 0448PM | T6839778 | FHTR | 26-May-16 |
| 05/25/16 0448PM | T6839779 | FHTR | 26-May-16 |
| 05/25/16 0543PM | T6839854 | AGAW | 26-May-16 |
| 05/25/16 0543PM | T6839855 | AGAW | 26-May-16 |
| 05/25/16 0544PM | T6839856 | WOTC | 26-May-16 |
| 05/25/16 0544PM | T6839857 | WOTC | 26-May-16 |
| 05/25/16 0710AM | T6838117 | SVTT | 26-May-16 |
| 05/25/16 0710AM | T6838118 | SVTT | 26-May-16 |
| 05/25/16 0716AM | T6837650 | AGAW | 26-May-16 |

| | | | |
|---|---|---|---|
| 05/25/16 0716AM | T6837651 | AGAW | 26-May-16 |
| 05/25/16 0716AM | T6837787 | AGAW | 26-May-16 |
| 05/25/16 0716AM | T6837789 | AGAW | 26-May-16 |
| 05/25/16 0721AM | T6828008 | AGAW | 26-May-16 |
| 05/25/16 0721AM | T6828007 | AGAW | 26-May-16 |
| 05/25/16 0725AM | T6837971 | SOVE | 26-May-16 |
| 05/25/16 0725AM | T6837601 | AGAW | 26-May-16 |
| 05/25/16 0725AM | T6837602 | AGAW | 26-May-16 |
| 05/25/16 0725AM | T6837972 | SOVE | 26-May-16 |
| 05/25/16 0725AM | T6837862 | STAR | 26-May-16 |
| 05/25/16 0725AM | T6837861 | STAR | 26-May-16 |
| 05/25/16 0726AM | T6837956 | STAR | 26-May-16 |
| 05/25/16 0726AM | T6838096 | STAR | 26-May-16 |
| 05/25/16 0726AM | T6837957 | STAR | 26-May-16 |
| 05/25/16 0726AM | T6838095 | STAR | 26-May-16 |
| 05/25/16 0728AM | T6837918 | STAR | 26-May-16 |
| 05/25/16 0728AM | T6837921 | STAR | 26-May-16 |
| 05/25/16 0728AM | T6837982 | STAR | 26-May-16 |
| 05/25/16 0728AM | T6837981 | STAR | 26-May-16 |
| 05/25/16 0730AM | T6837887 | SOVE | 26-May-16 |
| 05/25/16 0730AM | T6837888 | SOVE | 26-May-16 |
| 05/25/16 0731AM | T6838107 | AGAW | 26-May-16 |
| 05/25/16 0731AM | T6838108 | AGAW | 26-May-16 |
| 05/25/16 0735AM | T6837974 | YOTM | 26-May-16 |
| 05/25/16 0735AM | T6837973 | YOTM | 26-May-16 |
| 05/25/16 0741AM | T6830729 | YOTM | 26-May-16 |
| 05/25/16 0741AM | T6830730 | YOTM | 26-May-16 |
| 05/25/16 0745AM | T6837904 | EXOD | 26-May-16 |
| 05/25/16 0745AM | T6837905 | EXOD | 26-May-16 |
| 05/25/16 0756AM | T6781241 | LOTR | 26-May-16 |
| 05/25/16 0756AM | T6837869 | WOTC | 26-May-16 |
| 05/25/16 0756AM | T6837870 | WOTC | 26-May-16 |
| 05/25/16 0756AM | T6781240 | LOTR | 26-May-16 |
| 05/25/16 0757AM | T6838067 | WOTC | 26-May-16 |
| 05/25/16 0757AM | T6838068 | WOTC | 26-May-16 |
| 05/25/16 0800AM | T6837562 | DSEX | 26-May-16 |
| 05/25/16 0800AM | T6837552 | DSEX | 26-May-16 |
| 05/25/16 0812AM | T6827044 | JETT | 26-May-16 |
| 05/25/16 0812AM | T6827047 | JETT | 26-May-16 |
| 05/25/16 0816AM | T6837860 | GBTR | 26-May-16 |
| 05/25/16 0831AM | T6838086 | EXOD | 26-May-16 |
| 05/25/16 0831AM | T6838081 | EXOD | 26-May-16 |
| 05/25/16 0836AM | T6835282 | PHIL | 26-May-16 |
| 05/25/16 0836AM | T6835283 | PHIL | 26-May-16 |
| 05/25/16 0841AM | T6837261 | EXOD | 26-May-16 |
| 05/25/16 0841AM | T6837262 | EXOD | 26-May-16 |
| 05/25/16 0930AM | T6839227 | PRVT | 26-May-16 |

| | | | |
|---|---|---|---|
| 05/25/16 0930AM | T6839235 | PRVT | 26-May-16 |
| 05/25/16 0945AM | T6837696 | WOTC | 26-May-16 |
| 05/25/16 0945AM | T6837697 | WOTC | 26-May-16 |
| 05/25/16 0946AM | T6839199 | FHTR | 26-May-16 |
| 05/25/16 0946AM | T6839200 | FHTR | 26-May-16 |
| 05/25/16 0950AM | T6839303 | COMP | 26-May-16 |
| 05/25/16 0950AM | T6839302 | COMP | 26-May-16 |
| 05/25/16 0951AM | T6837758 | WOTC | 26-May-16 |
| 05/25/16 0951AM | T6837759 | WOTC | 26-May-16 |
| 05/25/16 1000AM | T6797216 | WOTC | 26-May-16 |
| 05/25/16 1000AM | T6797215 | WOTC | 26-May-16 |
| 05/25/16 1003AM | T6806335 | COMP | 26-May-16 |
| 05/25/16 1003AM | T6806331 | COMP | 26-May-16 |
| 05/25/16 1006AM | T6839116 | WOTC | 26-May-16 |
| 05/25/16 1006AM | T6839321 | WOTC | 26-May-16 |
| 05/25/16 1006AM | T6839323 | WOTC | 26-May-16 |
| 05/25/16 1006AM | T6839115 | WOTC | 26-May-16 |
| 05/25/16 1006AM | T6838018 | AGAW | 26-May-16 |
| 05/25/16 1006AM | T6838017 | AGAW | 26-May-16 |
| 05/25/16 1006AM | T6838028 | AGAW | 26-May-16 |
| 05/25/16 1006AM | T6838016 | AGAW | 26-May-16 |
| 05/25/16 1012AM | T6835478 | QUAN | 26-May-16 |
| 05/25/16 1012AM | T6835484 | QUAN | 26-May-16 |
| 05/25/16 1013AM | T6823233 | QUAN | 26-May-16 |
| 05/25/16 1013AM | T6823232 | QUAN | 26-May-16 |
| 05/25/16 1017AM | T6839328 | EXOD | 26-May-16 |
| 05/25/16 1017AM | T6839327 | EXOD | 26-May-16 |
| 05/25/16 1017AM | T6839325 | EXOD | 26-May-16 |
| 05/25/16 1020AM | T6839333 | WOTC | 26-May-16 |
| 05/25/16 1020AM | T6839334 | WOTC | 26-May-16 |
| 05/25/16 1026AM | T6839354 | WOTC | 26-May-16 |
| 05/25/16 1026AM | T6839355 | WOTC | 26-May-16 |
| 05/25/16 1030AM | T6839370 | STAR | 26-May-16 |
| 05/25/16 1030AM | T6839371 | STAR | 26-May-16 |
| 05/25/16 1030AM | T6839363 | LOTR | 26-May-16 |
| 05/25/16 1030AM | T6839360 | LOTR | 26-May-16 |
| 05/25/16 1041AM | T6839395 | WOTC | 26-May-16 |
| 05/25/16 1041AM | T6839392 | WOTC | 26-May-16 |
| 05/25/16 1042AM | T6839212 | CCRD | 26-May-16 |
| 05/25/16 1042AM | T6839210 | CCRD | 26-May-16 |
| 05/25/16 1055AM | T6839375 | AGAW | 26-May-16 |
| 05/25/16 1055AM | T6839374 | AGAW | 26-May-16 |
| 05/25/16 1110AM | T6839419 | STAR | 26-May-16 |
| 05/25/16 1110AM | T6839420 | STAR | 26-May-16 |
| 05/25/16 1122AM | T6839324 | WOTC | 26-May-16 |
| 05/25/16 1122AM | T6839326 | WOTC | 26-May-16 |
| 05/25/16 1145AM | T6839473 | YOTM | 26-May-16 |

| | | | |
|---|---|---|---|
| 05/25/16 1145AM | T6839474 | YOTM | 26-May-16 |
| 05/25/16 1205PM | T6839506 | PRVT | 26-May-16 |
| 05/25/16 1205PM | T6839505 | PRVT | 26-May-16 |
| 05/25/16 1210PM | T6839310 | AGAW | 26-May-16 |
| 05/25/16 1210PM | T6839311 | AGAW | 26-May-16 |
| 05/25/16 1222PM | T6839497 | WOTC | 26-May-16 |
| 05/25/16 1222PM | T6839498 | WOTC | 26-May-16 |
| 05/25/16 1225PM | T6839522 | STAR | 26-May-16 |
| 05/25/16 1225PM | T6839520 | STAR | 26-May-16 |
| 05/25/16 1230PM | T6839490 | AGAW | 26-May-16 |
| 05/25/16 1230PM | T6839489 | AGAW | 26-May-16 |
| 05/25/16 1235PM | T6839330 | PRVT | 26-May-16 |
| 05/25/16 1235PM | T6839531 | STAR | 26-May-16 |
| 05/25/16 1235PM | T6839329 | PRVT | 26-May-16 |
| 05/25/16 1235PM | T6839532 | STAR | 26-May-16 |
| 05/25/16 1240PM | T6839539 | STAR | 26-May-16 |
| 05/25/16 1240PM | T6839540 | STAR | 26-May-16 |
| 05/25/16 1245PM | T6839550 | STAR | 26-May-16 |
| 05/25/16 1245PM | T6839551 | STAR | 26-May-16 |
| 05/26/16 0150PM | T6841332 | SOVE | 27-May-16 |
| 05/26/16 0150PM | T6841331 | SOVE | 27-May-16 |
| 05/26/16 0159PM | T6841340 | SVTT | 27-May-16 |
| 05/26/16 0159PM | T6841326 | SVTT | 27-May-16 |
| 05/26/16 0159PM | T6841325 | SVTT | 27-May-16 |
| 05/26/16 0159PM | T6841339 | SVTT | 27-May-16 |
| 05/26/16 0216PM | T6841346 | SVTT | 27-May-16 |
| 05/26/16 0216PM | T6841347 | SVTT | 27-May-16 |
| 05/26/16 0220PM | T6841354 | EXOD | 27-May-16 |
| 05/26/16 0220PM | T6841353 | EXOD | 27-May-16 |
| 05/26/16 0255PM | T6841418 | SOVE | 27-May-16 |
| 05/26/16 0255PM | T6841416 | SOVE | 27-May-16 |
| 05/26/16 0304PM | T6841414 | SVTT | 27-May-16 |
| 05/26/16 0304PM | T6841415 | SVTT | 27-May-16 |
| 05/26/16 0305PM | T6841417 | SVTT | 27-May-16 |
| 05/26/16 0305PM | T6841419 | SVTT | 27-May-16 |
| 05/26/16 0307PM | T6841427 | WOTC | 27-May-16 |
| 05/26/16 0307PM | T6841426 | WOTC | 27-May-16 |
| 05/26/16 0309PM | T6841466 | STAR | 27-May-16 |
| 05/26/16 0309PM | T6841467 | STAR | 27-May-16 |
| 05/26/16 0340PM | T6841515 | WOTC | 27-May-16 |
| 05/26/16 0340PM | T6841516 | WOTC | 27-May-16 |
| 05/26/16 0355PM | T6841452 | CCRD | 27-May-16 |
| 05/26/16 0355PM | T6841457 | CCRD | 27-May-16 |
| 05/26/16 0356PM | T6841518 | AGAW | 27-May-16 |
| 05/26/16 0356PM | T6841527 | AGAW | 27-May-16 |
| 05/26/16 0357PM | T6841541 | STAR | 27-May-16 |
| 05/26/16 0357PM | T6841537 | STAR | 27-May-16 |

| | | | |
|---|---|---|---|
| 05/26/16 0357PM | T6841538 | STAR | 27-May-16 |
| 05/26/16 0402PM | T6841564 | STAR | 27-May-16 |
| 05/26/16 0402PM | T6841565 | STAR | 27-May-16 |
| 05/26/16 0404PM | T6841550 | WOTC | 27-May-16 |
| 05/26/16 0404PM | T6841551 | WOTC | 27-May-16 |
| 05/26/16 0521PM | T6841582 | STAR | 27-May-16 |
| 05/26/16 0521PM | T6841583 | STAR | 27-May-16 |
| 05/26/16 0521PM | T6841586 | STAR | 27-May-16 |
| 05/26/16 0521PM | T6841587 | STAR | 27-May-16 |
| 05/26/16 0523PM | T6841581 | AGAW | 27-May-16 |
| 05/26/16 0523PM | T6841580 | AGAW | 27-May-16 |
| 05/26/16 0710AM | T6839562 | AGAW | 27-May-16 |
| 05/26/16 0710AM | T6839563 | AGAW | 27-May-16 |
| 05/26/16 0711AM | T6839445 | AGAW | 27-May-16 |
| 05/26/16 0711AM | T6839456 | AGAW | 27-May-16 |
| 05/26/16 0711AM | T6839446 | AGAW | 27-May-16 |
| 05/26/16 0711AM | T6839714 | WOTC | 27-May-16 |
| 05/26/16 0711AM | T6839715 | WOTC | 27-May-16 |
| 05/26/16 0711AM | T6839455 | AGAW | 27-May-16 |
| 05/26/16 0712AM | T6839797 | WOTC | 27-May-16 |
| 05/26/16 0712AM | T6839674 | WOTC | 27-May-16 |
| 05/26/16 0712AM | T6839796 | WOTC | 27-May-16 |
| 05/26/16 0712AM | T6839673 | WOTC | 27-May-16 |
| 05/26/16 0715AM | T6839345 | PHIL | 27-May-16 |
| 05/26/16 0715AM | T6839346 | PHIL | 27-May-16 |
| 05/26/16 0716AM | T6830655 | MCCI | 27-May-16 |
| 05/26/16 0716AM | T6830656 | MCCI | 27-May-16 |
| 05/26/16 0740AM | T6839727 | AGAW | 27-May-16 |
| 05/26/16 0740AM | T6839728 | AGAW | 27-May-16 |
| 05/26/16 0745AM | T6839731 | SOVE | 27-May-16 |
| 05/26/16 0745AM | T6839732 | SOVE | 27-May-16 |
| 05/26/16 0758AM | T6839815 | WOTC | 27-May-16 |
| 05/26/16 0758AM | T6839807 | WOTC | 27-May-16 |
| 05/26/16 0811AM | T6839787 | WOTC | 27-May-16 |
| 05/26/16 0811AM | T6839786 | WOTC | 27-May-16 |
| 05/26/16 0816AM | T6839248 | SLKA | 27-May-16 |
| 05/26/16 0816AM | T6839247 | SLKA | 27-May-16 |
| 05/26/16 0822AM | T6840843 | AGAW | 27-May-16 |
| 05/26/16 0822AM | T6840835 | AGAW | 27-May-16 |
| 05/26/16 0925AM | T6840911 | SOVE | 27-May-16 |
| 05/26/16 0925AM | T6840910 | SOVE | 27-May-16 |
| 05/26/16 0931AM | T6840926 | WOTC | 27-May-16 |
| 05/26/16 0931AM | T6840927 | WOTC | 27-May-16 |
| 05/26/16 0936AM | T6840906 | EXOD | 27-May-16 |
| 05/26/16 0936AM | T6840907 | EXOD | 27-May-16 |
| 05/26/16 0945AM | T6840934 | STAR | 27-May-16 |
| 05/26/16 0945AM | T6840935 | STAR | 27-May-16 |

| | | | |
|---|---|---|---|
| 05/26/16 0945AM | T6840903 | FHTR | 27-May-16 |
| 05/26/16 0945AM | T6840902 | FHTR | 27-May-16 |
| 05/26/16 0948AM | T6840904 | COTR | 27-May-16 |
| 05/26/16 0948AM | T6840905 | COTR | 27-May-16 |
| 05/26/16 0956AM | T6840972 | AGAW | 27-May-16 |
| 05/26/16 0956AM | T6840971 | AGAW | 27-May-16 |
| 05/26/16 0958AM | T6829814 | YOTM | 27-May-16 |
| 05/26/16 0958AM | T6829813 | YOTM | 27-May-16 |
| 05/26/16 1002AM | T6839422 | KTXT | 27-May-16 |
| 05/26/16 1002AM | T6839421 | KTXT | 27-May-16 |
| 05/26/16 1005AM | T6840981 | COTR | 27-May-16 |
| 05/26/16 1005AM | T6840982 | COTR | 27-May-16 |
| 05/26/16 1005AM | T6840909 | SOVE | 27-May-16 |
| 05/26/16 1005AM | T6840908 | SOVE | 27-May-16 |
| 05/26/16 1016AM | T6835479 | SVTT | 27-May-16 |
| 05/26/16 1016AM | T6835485 | SVTT | 27-May-16 |
| 05/26/16 1024AM | T6829639 | FHTR | 27-May-16 |
| 05/26/16 1024AM | T6829640 | FHTR | 27-May-16 |
| 05/26/16 1025AM | T6825544 | SVTT | 27-May-16 |
| 05/26/16 1025AM | T6825543 | SVTT | 27-May-16 |
| 05/26/16 1027AM | T6819819 | QUAN | 27-May-16 |
| 05/26/16 1027AM | T6819820 | QUAN | 27-May-16 |
| 05/26/16 1032AM | T6830307 | AGAW | 27-May-16 |
| 05/26/16 1032AM | T6830306 | AGAW | 27-May-16 |
| 05/26/16 1035AM | T6840984 | SVTT | 27-May-16 |
| 05/26/16 1035AM | T6840983 | SVTT | 27-May-16 |
| 05/26/16 1036AM | T6830814 | COMP | 27-May-16 |
| 05/26/16 1110AM | T6841038 | STAR | 27-May-16 |
| 05/26/16 1110AM | T6841041 | STAR | 27-May-16 |
| 05/26/16 1110AM | T6841076 | STAR | 27-May-16 |
| 05/26/16 1110AM | T6841077 | STAR | 27-May-16 |
| 05/26/16 1120AM | T6841094 | SVTT | 27-May-16 |
| 05/26/16 1120AM | T6841095 | SVTT | 27-May-16 |
| 05/26/16 1125AM | T6841104 | WOTC | 27-May-16 |
| 05/26/16 1125AM | T6841096 | WOTC | 27-May-16 |
| 05/26/16 1135AM | T6841147 | STAR | 27-May-16 |
| 05/26/16 1135AM | T6841148 | STAR | 27-May-16 |
| 05/26/16 1201PM | T6841197 | WOTC | 27-May-16 |
| 05/26/16 1201PM | T6841196 | WOTC | 27-May-16 |
| 05/26/16 1235PM | T6841212 | AGAW | 27-May-16 |
| 05/26/16 1235PM | T6841213 | AGAW | 27-May-16 |
| 05/26/16 1250PM | T6841232 | SOVE | 27-May-16 |
| 05/26/16 1250PM | T6841231 | SOVE | 27-May-16 |
| 05/26/16 1251PM | T6841002 | SOVE | 27-May-16 |
| 05/26/16 1251PM | T6841001 | SOVE | 27-May-16 |
| 05/26/16 1256PM | T6841218 | FHTR | 27-May-16 |
| 05/26/16 1256PM | T6841217 | FHTR | 27-May-16 |

| | | | |
|---|---|---|---|
| 05/27/16 0100PM | T6844218 | AGAW | 31-May-16 |
| 05/27/16 0100PM | T6844217 | AGAW | 31-May-16 |
| 05/27/16 0115PM | T6844242 | AGAW | 31-May-16 |
| 05/27/16 0115PM | T6844241 | AGAW | 31-May-16 |
| 05/27/16 0115PM | T6844246 | QUAN | 31-May-16 |
| 05/27/16 0115PM | T6844247 | QUAN | 31-May-16 |
| 05/27/16 0208PM | T6844288 | SOVE | 28-May-16 |
| 05/27/16 0208PM | T6844289 | SOVE | 28-May-16 |
| 05/27/16 0210PM | T6844317 | EXOD | 30-May-16 |
| 05/27/16 0210PM | T6844316 | EXOD | 30-May-16 |
| 05/27/16 0226PM | T6844281 | AGAW | 31-May-16 |
| 05/27/16 0226PM | T6844280 | AGAW | 31-May-16 |
| 05/27/16 0251PM | T6844282 | CCRD | 30-May-16 |
| 05/27/16 0251PM | T6844283 | CCRD | 30-May-16 |
| 05/27/16 0256PM | T6844302 | AGAW | 31-May-16 |
| 05/27/16 0256PM | T6844303 | AGAW | 31-May-16 |
| 05/27/16 0310PM | T6844434 | AATR | 31-May-16 |
| 05/27/16 0310PM | T6844435 | AATR | 31-May-16 |
| 05/27/16 0324PM | T6844437 | RAFA | 29-May-16 |
| 05/27/16 0324PM | T6844440 | RAFA | 29-May-16 |
| 05/27/16 0325PM | T6844412 | STAR | 31-May-16 |
| 05/27/16 0325PM | T6844414 | STAR | 31-May-16 |
| 05/27/16 0326PM | T6844432 | STAR | 31-May-16 |
| 05/27/16 0326PM | T6844433 | STAR | 31-May-16 |
| 05/27/16 0326PM | T6844344 | STAR | 31-May-16 |
| 05/27/16 0326PM | T6844345 | STAR | 31-May-16 |
| 05/27/16 0328PM | T6844356 | CCRD | 31-May-16 |
| 05/27/16 0328PM | T6844287 | CCRD | 31-May-16 |
| 05/27/16 0328PM | T6844284 | CCRD | 31-May-16 |
| 05/27/16 0328PM | T6844357 | CCRD | 31-May-16 |
| 05/27/16 0333PM | T6844379 | COMP | 31-May-16 |
| 05/27/16 0333PM | T6844378 | COMP | 31-May-16 |
| 05/27/16 0335PM | T6844466 | AGAW | 31-May-16 |
| 05/27/16 0335PM | T6844467 | AGAW | 31-May-16 |
| 05/27/16 0340PM | T6844354 | PHIL | 31-May-16 |
| 05/27/16 0340PM | T6844355 | PHIL | 31-May-16 |
| 05/27/16 0342PM | T6844439 | AGAW | 31-May-16 |
| 05/27/16 0342PM | T6844436 | AGAW | 31-May-16 |
| 05/27/16 0355PM | T6844375 | GBTR | 31-May-16 |
| 05/27/16 0355PM | T6844374 | GBTR | 31-May-16 |
| 05/27/16 0359PM | T6844431 | YLCC | 31-May-16 |
| 05/27/16 0359PM | T6844430 | YLCC | 31-May-16 |
| 05/27/16 0400PM | T6844480 | PRVT | 28-May-16 |
| 05/27/16 0400PM | T6844481 | PRVT | 28-May-16 |
| 05/27/16 0401PM | T6844451 | AGAW | 31-May-16 |
| 05/27/16 0401PM | T6844450 | AGAW | 31-May-16 |
| 05/27/16 0402PM | T6844457 | YLCC | 31-May-16 |

| 05/27/16 0402PM | T6844452 | YLCC | 31-May-16 |
| 05/27/16 0403PM | T6844420 | YLCC | 31-May-16 |
| 05/27/16 0403PM | T6844421 | YLCC | 31-May-16 |
| 05/27/16 0424PM | T6844487 | AGAW | 29-May-16 |
| 05/27/16 0424PM | T6844497 | AGAW | 29-May-16 |
| 05/27/16 0424PM | T6844489 | AGAW | 31-May-16 |
| 05/27/16 0424PM | T6844488 | AGAW | 30-May-16 |
| 05/27/16 0424PM | T6844499 | AGAW | 31-May-16 |
| 05/27/16 0424PM | T6844498 | AGAW | 30-May-16 |
| 05/27/16 0424PM | T6844486 | AGAW | 28-May-16 |
| 05/27/16 0424PM | T6844496 | AGAW | 28-May-16 |
| 05/27/16 0426PM | T6844522 | DSEX | 30-May-16 |
| 05/27/16 0426PM | T6844518 | DSEX | 30-May-16 |
| 05/27/16 0440PM | T6844506 | SADK | 31-May-16 |
| 05/27/16 0440PM | T6844507 | SADK | 31-May-16 |
| 05/27/16 0445PM | T6844527 | SVTT | 30-May-16 |
| 05/27/16 0445PM | T6844526 | SVTT | 30-May-16 |
| 05/27/16 0447PM | T6844533 | GBTR | 31-May-16 |
| 05/27/16 0447PM | T6844532 | GBTR | 31-May-16 |
| 05/27/16 0452PM | T6844528 | EXOD | 31-May-16 |
| 05/27/16 0452PM | T6844529 | EXOD | 31-May-16 |
| 05/27/16 0457PM | T6844538 | GBTR | 31-May-16 |
| 05/27/16 0457PM | T6844539 | GBTR | 31-May-16 |
| 05/27/16 0504PM | T6844536 | GBTR | 31-May-16 |
| 05/27/16 0504PM | T6844537 | GBTR | 31-May-16 |
| 05/27/16 0505PM | T6844540 | AGAW | 31-May-16 |
| 05/27/16 0505PM | T6844541 | AGAW | 31-May-16 |
| 05/27/16 0517PM | T6844551 | STAR | 31-May-16 |
| 05/27/16 0517PM | T6844552 | STAR | 31-May-16 |
| 05/27/16 0711AM | T6841358 | WOTC | 31-May-16 |
| 05/27/16 0711AM | T6841357 | WOTC | 31-May-16 |
| 05/27/16 0711AM | T6808144 | CCRD | 31-May-16 |
| 05/27/16 0711AM | T6841238 | WOTC | 31-May-16 |
| 05/27/16 0711AM | T6841237 | WOTC | 31-May-16 |
| 05/27/16 0711AM | T6840943 | AGAW | 31-May-16 |
| 05/27/16 0711AM | T6840942 | AGAW | 31-May-16 |
| 05/27/16 0715AM | T6800593 | YOTM | 31-May-16 |
| 05/27/16 0715AM | T6800590 | YOTM | 31-May-16 |
| 05/27/16 0715AM | T6840974 | AGAW | 31-May-16 |
| 05/27/16 0715AM | T6840973 | AGAW | 31-May-16 |
| 05/27/16 0716AM | T6841543 | AGAW | 31-May-16 |
| 05/27/16 0716AM | T6841542 | AGAW | 31-May-16 |
| 05/27/16 0721AM | T6841152 | WOTC | 31-May-16 |
| 05/27/16 0721AM | T6841151 | WOTC | 31-May-16 |
| 05/27/16 0721AM | T6840961 | WOTC | 31-May-16 |
| 05/27/16 0721AM | T6840960 | WOTC | 31-May-16 |
| 05/27/16 0730AM | T6841068 | AGAW | 31-May-16 |

| | | | |
|---|---|---|---|
| 05/27/16 0730AM | T6841067 | AGAW | 31-May-16 |
| 05/27/16 0735AM | T6833673 | YOTM | 30-May-16 |
| 05/27/16 0735AM | T6841164 | SVTT | 28-May-16 |
| 05/27/16 0735AM | T6833672 | YOTM | 30-May-16 |
| 05/27/16 0735AM | T6841163 | SVTT | 28-May-16 |
| 05/27/16 0750AM | T6827438 | YOTM | 31-May-16 |
| 05/27/16 0750AM | T6827436 | YOTM | 31-May-16 |
| 05/27/16 0755AM | T6841341 | PRVT | 31-May-16 |
| 05/27/16 0755AM | T6841342 | PRVT | 31-May-16 |
| 05/27/16 0757AM | T6838097 | KTXT | 31-May-16 |
| 05/27/16 0757AM | T6838098 | KTXT | 31-May-16 |
| 05/27/16 0846AM | T6841522 | CCRD | 31-May-16 |
| 05/27/16 0846AM | T6841531 | CCRD | 31-May-16 |
| 05/27/16 0850AM | T6841264 | PHIL | 31-May-16 |
| 05/27/16 0850AM | T6841263 | PHIL | 31-May-16 |
| 05/27/16 0905AM | T6843817 | AGAW | 31-May-16 |
| 05/27/16 0905AM | T6843818 | AGAW | 31-May-16 |
| 05/27/16 0910AM | T6843836 | WAIT | 30-May-16 |
| 05/27/16 0920AM | T6841031 | QUAN | 31-May-16 |
| 05/27/16 0920AM | T6841029 | QUAN | 31-May-16 |
| 05/27/16 0925AM | T6843839 | WOTC | 31-May-16 |
| 05/27/16 0925AM | T6843838 | WOTC | 31-May-16 |
| 05/27/16 0930AM | T6843861 | WOTC | 31-May-16 |
| 05/27/16 0930AM | T6843858 | WOTC | 31-May-16 |
| 05/27/16 0940AM | T6841402 | QUAN | 31-May-16 |
| 05/27/16 0940AM | T6841403 | QUAN | 31-May-16 |
| 05/27/16 0955AM | T6843805 | SRTR | 29-May-16 |
| 05/27/16 0955AM | T6843806 | SRTR | 29-May-16 |
| 05/27/16 1006AM | T6841458 | YOTM | 31-May-16 |
| 05/27/16 1006AM | T6841453 | YOTM | 31-May-16 |
| 05/27/16 1010AM | T6843899 | STAR | 31-May-16 |
| 05/27/16 1010AM | T6843900 | STAR | 31-May-16 |
| 05/27/16 1013AM | T6806333 | COMP | 31-May-16 |
| 05/27/16 1013AM | T6806337 | COMP | 31-May-16 |
| 05/27/16 1013AM | T6806336 | COMP | 28-May-16 |
| 05/27/16 1013AM | T6806332 | COMP | 28-May-16 |
| 05/27/16 1017AM | T6833701 | AGAW | 30-May-16 |
| 05/27/16 1017AM | T6833700 | AGAW | 30-May-16 |
| 05/27/16 1021AM | T6843874 | SOVE | 30-May-16 |
| 05/27/16 1021AM | T6843873 | SOVE | 30-May-16 |
| 05/27/16 1034AM | T6835487 | SVTT | 31-May-16 |
| 05/27/16 1034AM | T6835481 | SVTT | 31-May-16 |
| 05/27/16 1035AM | T6843928 | SVTT | 31-May-16 |
| 05/27/16 1035AM | T6843929 | SVTT | 31-May-16 |
| 05/27/16 1036AM | T6827087 | AGAW | 31-May-16 |
| 05/27/16 1036AM | T6827086 | AGAW | 31-May-16 |
| 05/27/16 1036AM | T6843945 | RAFA | 28-May-16 |

| | | | |
|---|---|---|---|
| 05/27/16 1036AM | T6843935 | RAFA | 28-May-16 |
| 05/27/16 1037AM | T6843946 | RAFA | 29-May-16 |
| 05/27/16 1037AM | T6843936 | RAFA | 29-May-16 |
| 05/27/16 1037AM | T6833010 | FHTR | 30-May-16 |
| 05/27/16 1037AM | T6833009 | FHTR | 30-May-16 |
| 05/27/16 1040AM | T6843973 | PRVT | 31-May-16 |
| 05/27/16 1040AM | T6843972 | PRVT | 31-May-16 |
| 05/27/16 1040AM | T6843915 | AGAW | 31-May-16 |
| 05/27/16 1040AM | T6843916 | AGAW | 31-May-16 |
| 05/27/16 1046AM | T6833337 | COMP | 30-May-16 |
| 05/27/16 1055AM | T6843992 | SOVE | 31-May-16 |
| 05/27/16 1055AM | T6843987 | SOVE | 31-May-16 |
| 05/27/16 1100AM | T6843925 | SOVE | 31-May-16 |
| 05/27/16 1100AM | T6843926 | SOVE | 31-May-16 |
| 05/27/16 1105AM | T6843937 | PRVT | 30-May-16 |
| 05/27/16 1105AM | T6843948 | PRVT | 30-May-16 |
| 05/27/16 1105AM | T6844016 | AGAW | 31-May-16 |
| 05/27/16 1105AM | T6844018 | AGAW | 31-May-16 |
| 05/27/16 1125AM | T6844005 | SVTT | 31-May-16 |
| 05/27/16 1125AM | T6844006 | SVTT | 31-May-16 |
| 05/27/16 1130AM | T6844093 | AGAW | 31-May-16 |
| 05/27/16 1130AM | T6844094 | AGAW | 31-May-16 |
| 05/27/16 1216PM | T6844162 | WOTC | 31-May-16 |
| 05/27/16 1225PM | T6843938 | AGAW | 31-May-16 |
| 05/27/16 1225PM | T6843949 | AGAW | 31-May-16 |
| 05/27/16 1230PM | T6844188 | STAR | 31-May-16 |
| 05/27/16 1230PM | T6844190 | STAR | 31-May-16 |
| 05/27/16 1231PM | T6844074 | SOVE | 30-May-16 |
| 05/27/16 1231PM | T6844075 | SOVE | 30-May-16 |
| 05/27/16 1231PM | T6843991 | SOVE | 30-May-16 |
| 05/27/16 1231PM | T6843986 | SOVE | 30-May-16 |
| 05/27/16 1236PM | T6844070 | USCO | 31-May-16 |
| 05/27/16 1236PM | T6844071 | USCO | 31-May-16 |
| 05/27/16 1242PM | T6844153 | AGAW | 31-May-16 |
| 05/27/16 1242PM | T6844152 | AGAW | 31-May-16 |
| 05/27/16 1244PM | T6844160 | COMP | 31-May-16 |
| 05/27/16 1244PM | T6844161 | COMP | 31-May-16 |
| 05/27/16 1250PM | T6843984 | LOTR | 31-May-16 |
| 05/27/16 1250PM | T6843983 | LOTR | 31-May-16 |
| 05/27/16 1254PM | T6844181 | SRTR | 31-May-16 |
| 05/27/16 1254PM | T6844180 | SRTR | 31-May-16 |
| 05/27/16 1255PM | T6844216 | STAR | 31-May-16 |
| 05/31/16 0113PM | T6845861 | AGAW | 1-Jun-16 |
| 05/31/16 0113PM | T6845862 | AGAW | 1-Jun-16 |
| 05/31/16 0113PM | T6846043 | AGAW | 1-Jun-16 |
| 05/31/16 0113PM | T6846038 | AGAW | 1-Jun-16 |
| 05/31/16 0118PM | T6845895 | DSEX | 1-Jun-16 |

| | | | |
|---|---|---|---|
| 05/31/16 0118PM | T6845894 | DSEX | 1-Jun-16 |
| 05/31/16 0133PM | T6845937 | WOTC | 1-Jun-16 |
| 05/31/16 0133PM | T6845936 | WOTC | 1-Jun-16 |
| 05/31/16 0143PM | T6845923 | EXOD | 31-May-16 |
| 05/31/16 0143PM | T6846021 | AGAW | 1-Jun-16 |
| 05/31/16 0143PM | T6846020 | AGAW | 1-Jun-16 |
| 05/31/16 0143PM | T6845922 | EXOD | 31-May-16 |
| 05/31/16 0153PM | T6846048 | DSEX | 1-Jun-16 |
| 05/31/16 0153PM | T6846049 | DSEX | 1-Jun-16 |
| 05/31/16 0158PM | T6846142 | STAR | 1-Jun-16 |
| 05/31/16 0158PM | T6846141 | STAR | 1-Jun-16 |
| 05/31/16 0213PM | T6846168 | STAR | 1-Jun-16 |
| 05/31/16 0213PM | T6846167 | STAR | 1-Jun-16 |
| 05/31/16 0224PM | T6846201 | GBTR | 1-Jun-16 |
| 05/31/16 0224PM | T6846200 | GBTR | 1-Jun-16 |
| 05/31/16 0229PM | T6845970 | EXOD | 1-Jun-16 |
| 05/31/16 0229PM | T6845969 | EXOD | 1-Jun-16 |
| 05/31/16 0248PM | T6846165 | AGAW | 1-Jun-16 |
| 05/31/16 0248PM | T6846166 | AGAW | 1-Jun-16 |
| 05/31/16 0253PM | T6846213 | STAR | 1-Jun-16 |
| 05/31/16 0253PM | T6846212 | STAR | 1-Jun-16 |
| 05/31/16 0259PM | T6846144 | COTR | 1-Jun-16 |
| 05/31/16 0259PM | T6846143 | COTR | 1-Jun-16 |
| 05/31/16 0315PM | T6846251 | STAR | 1-Jun-16 |
| 05/31/16 0315PM | T6846252 | STAR | 1-Jun-16 |
| 05/31/16 0317PM | T6846095 | LOTR | 1-Jun-16 |
| 05/31/16 0317PM | T6846096 | LOTR | 1-Jun-16 |
| 05/31/16 0318PM | T6846285 | QUAN | 1-Jun-16 |
| 05/31/16 0318PM | T6846286 | QUAN | 1-Jun-16 |
| 05/31/16 0324PM | T6846185 | AGAW | 1-Jun-16 |
| 05/31/16 0324PM | T6846184 | AGAW | 1-Jun-16 |
| 05/31/16 0329PM | T6845563 | CCRD | 31-May-16 |
| 05/31/16 0337PM | T6846160 | COTR | 1-Jun-16 |
| 05/31/16 0337PM | T6846159 | COTR | 1-Jun-16 |
| 05/31/16 0340PM | T6846083 | AGAW | 1-Jun-16 |
| 05/31/16 0340PM | T6846079 | AGAW | 1-Jun-16 |
| 05/31/16 0340PM | T6846082 | AGAW | 1-Jun-16 |
| 05/31/16 0345PM | T6846278 | DSEX | 1-Jun-16 |
| 05/31/16 0345PM | T6846277 | DSEX | 1-Jun-16 |
| 05/31/16 0347PM | T6835488 | QUAN | 1-Jun-16 |
| 05/31/16 0347PM | T6835482 | QUAN | 1-Jun-16 |
| 05/31/16 0349PM | T6846186 | LOTR | 1-Jun-16 |
| 05/31/16 0349PM | T6846187 | LOTR | 1-Jun-16 |
| 05/31/16 0353PM | T6846298 | STAR | 1-Jun-16 |
| 05/31/16 0353PM | T6846299 | STAR | 1-Jun-16 |
| 05/31/16 0401PM | T6846115 | COTR | 1-Jun-16 |
| 05/31/16 0401PM | T6846116 | COTR | 1-Jun-16 |

| | | | |
|---|---|---|---|
| 05/31/16 0403PM | T6794249 | WOTC | 1-Jun-16 |
| 05/31/16 0403PM | T6794255 | WOTC | 1-Jun-16 |
| 05/31/16 0406PM | T6846164 | AGAW | 1-Jun-16 |
| 05/31/16 0406PM | T6846163 | AGAW | 1-Jun-16 |
| 05/31/16 0416PM | T6846215 | AGAW | 1-Jun-16 |
| 05/31/16 0416PM | T6846214 | AGAW | 1-Jun-16 |
| 05/31/16 0416PM | T6846218 | AGAW | 1-Jun-16 |
| 05/31/16 0417PM | T6846205 | AGAW | 1-Jun-16 |
| 05/31/16 0417PM | T6846207 | AGAW | 1-Jun-16 |
| 05/31/16 0419PM | T6846060 | FOMT | 1-Jun-16 |
| 05/31/16 0419PM | T6846066 | FOMT | 1-Jun-16 |
| 05/31/16 0423PM | T6846262 | WOTC | 1-Jun-16 |
| 05/31/16 0423PM | T6846264 | WOTC | 1-Jun-16 |
| 05/31/16 0427PM | T6846216 | LOTR | 1-Jun-16 |
| 05/31/16 0427PM | T6846217 | LOTR | 1-Jun-16 |
| 05/31/16 0428PM | T6846357 | WOTC | 1-Jun-16 |
| 05/31/16 0428PM | T6846358 | WOTC | 1-Jun-16 |
| 05/31/16 0434PM | T6846320 | WOTC | 1-Jun-16 |
| 05/31/16 0434PM | T6846327 | WOTC | 1-Jun-16 |
| 05/31/16 0439PM | T6846365 | GBTR | 1-Jun-16 |
| 05/31/16 0439PM | T6846366 | GBTR | 1-Jun-16 |
| 05/31/16 0511PM | T6846280 | FOMT | 1-Jun-16 |
| 05/31/16 0511PM | T6846279 | FOMT | 1-Jun-16 |
| 05/31/16 0523PM | T6846393 | GBTR | 1-Jun-16 |
| 05/31/16 0523PM | T6846394 | GBTR | 1-Jun-16 |
| 05/31/16 0541PM | T6846377 | SLKA | 1-Jun-16 |
| 05/31/16 0541PM | T6846382 | SLKA | 1-Jun-16 |
| 05/31/16 0547PM | T6846395 | AGAW | 1-Jun-16 |
| 05/31/16 0547PM | T6846396 | AGAW | 1-Jun-16 |
| 05/31/16 0621PM | T6846315 | FOMT | 1-Jun-16 |
| 05/31/16 0621PM | T6846310 | FOMT | 1-Jun-16 |
| 05/31/16 0629PM | T6846371 | YOTM | 1-Jun-16 |
| 05/31/16 0629PM | T6846372 | YOTM | 1-Jun-16 |
| 05/31/16 0645PM | T6846404 | SRTR | 1-Jun-16 |
| 05/31/16 0645PM | T6846405 | SRTR | 1-Jun-16 |
| 05/31/16 0647PM | T6846401 | AGAW | 1-Jun-16 |
| 05/31/16 0647PM | T6846402 | AGAW | 1-Jun-16 |
| 05/31/16 0649PM | T6846300 | SLKA | 1-Jun-16 |
| 05/31/16 0649PM | T6846305 | SLKA | 1-Jun-16 |
| 05/31/16 0655PM | T6846390 | AGAW | 1-Jun-16 |
| 05/31/16 0655PM | T6846389 | AGAW | 1-Jun-16 |
| 05/31/16 0711AM | T6844519 | PHIL | 1-Jun-16 |
| 05/31/16 0711AM | T6844523 | PHIL | 1-Jun-16 |
| 05/31/16 0716AM | T6816320 | WOTC | 1-Jun-16 |
| 05/31/16 0720AM | T6843932 | AGAW | 1-Jun-16 |
| 05/31/16 0720AM | T6843933 | AGAW | 1-Jun-16 |
| 05/31/16 0721AM | T6843963 | AGAW | 1-Jun-16 |

| | | | |
|---|---|---|---|
| 05/31/16 0721AM | T6843964 | AGAW | 1-Jun-16 |
| 05/31/16 0725AM | T6844244 | AGAW | 1-Jun-16 |
| 05/31/16 0725AM | T6844243 | AGAW | 1-Jun-16 |
| 05/31/16 0726AM | T6844508 | WOTC | 1-Jun-16 |
| 05/31/16 0726AM | T6844509 | WOTC | 1-Jun-16 |
| 05/31/16 0727AM | T6841153 | WOTC | 1-Jun-16 |
| 05/31/16 0727AM | T6841158 | WOTC | 1-Jun-16 |
| 05/31/16 0745AM | T6844095 | AGAW | 1-Jun-16 |
| 05/31/16 0745AM | T6844096 | AGAW | 1-Jun-16 |
| 05/31/16 0755AM | T6844187 | DSEX | 1-Jun-16 |
| 05/31/16 0755AM | T6844185 | DSEX | 1-Jun-16 |
| 05/31/16 0801AM | T6844327 | WOTC | 1-Jun-16 |
| 05/31/16 0801AM | T6844322 | WOTC | 1-Jun-16 |
| 05/31/16 0806AM | T6844331 | WOTC | 1-Jun-16 |
| 05/31/16 0806AM | T6844328 | WOTC | 1-Jun-16 |
| 05/31/16 0806AM | T6844306 | WOTC | 1-Jun-16 |
| 05/31/16 0806AM | T6844307 | WOTC | 1-Jun-16 |
| 05/31/16 0810AM | T6844555 | WOTC | 1-Jun-16 |
| 05/31/16 0810AM | T6844556 | WOTC | 1-Jun-16 |
| 05/31/16 0810AM | T6844401 | WOTC | 1-Jun-16 |
| 05/31/16 0810AM | T6844400 | WOTC | 1-Jun-16 |
| 05/31/16 0820AM | T6845547 | STAR | 1-Jun-16 |
| 05/31/16 0820AM | T6845548 | STAR | 1-Jun-16 |
| 05/31/16 0820AM | T6843977 | LOTR | 1-Jun-16 |
| 05/31/16 0820AM | T6843976 | LOTR | 1-Jun-16 |
| 05/31/16 0825AM | T6844470 | WOTC | 1-Jun-16 |
| 05/31/16 0825AM | T6844471 | WOTC | 1-Jun-16 |
| 05/31/16 0830AM | T6825513 | YOTM | 1-Jun-16 |
| 05/31/16 0830AM | T6825514 | YOTM | 1-Jun-16 |
| 05/31/16 0840AM | T6839266 | YOTM | 1-Jun-16 |
| 05/31/16 0840AM | T6839273 | YOTM | 1-Jun-16 |
| 05/31/16 0841AM | T6836389 | WOTC | 1-Jun-16 |
| 05/31/16 0841AM | T6836390 | WOTC | 1-Jun-16 |
| 05/31/16 0855AM | T6844365 | WOTC | 1-Jun-16 |
| 05/31/16 0855AM | T6844358 | WOTC | 1-Jun-16 |
| 05/31/16 0900AM | T6845600 | SLKA | 1-Jun-16 |
| 05/31/16 0900AM | T6845607 | SLKA | 1-Jun-16 |
| 05/31/16 0910AM | T6845615 | LOTR | 1-Jun-16 |
| 05/31/16 0910AM | T6845614 | LOTR | 1-Jun-16 |
| 05/31/16 0915AM | T6845564 | WOTC | 1-Jun-16 |
| 05/31/16 0915AM | T6845565 | WOTC | 1-Jun-16 |
| 05/31/16 0930AM | T6845552 | COMP | 1-Jun-16 |
| 05/31/16 0930AM | T6845551 | COMP | 1-Jun-16 |
| 05/31/16 0935AM | T6845629 | AGAW | 1-Jun-16 |
| 05/31/16 0935AM | T6845631 | AGAW | 1-Jun-16 |
| 05/31/16 0945AM | T6845582 | WOTC | 1-Jun-16 |
| 05/31/16 0945AM | T6845589 | WOTC | 1-Jun-16 |

| | | | |
|---|---|---|---|
| 05/31/16 1015AM | T6839410 | DSEX | 1-Jun-16 |
| 05/31/16 1015AM | T6839409 | DSEX | 1-Jun-16 |
| 05/31/16 1023AM | T6793684 | GBTR | 1-Jun-16 |
| 05/31/16 1023AM | T6793687 | GBTR | 1-Jun-16 |
| 05/31/16 1023AM | T6793686 | GBTR | 1-Jun-16 |
| 05/31/16 1025AM | T6845674 | AGAW | 1-Jun-16 |
| 05/31/16 1025AM | T6845667 | AGAW | 1-Jun-16 |
| 05/31/16 1025AM | T6844510 | YOTM | 1-Jun-16 |
| 05/31/16 1025AM | T6844513 | YOTM | 1-Jun-16 |
| 05/31/16 1030AM | T6845764 | AGAW | 1-Jun-16 |
| 05/31/16 1030AM | T6845763 | AGAW | 1-Jun-16 |
| 05/31/16 1030AM | T6845710 | DSEX | 1-Jun-16 |
| 05/31/16 1030AM | T6845711 | DSEX | 1-Jun-16 |
| 05/31/16 1038AM | T6836848 | AGAW | 1-Jun-16 |
| 05/31/16 1038AM | T6836849 | AGAW | 1-Jun-16 |
| 05/31/16 1058AM | T6836264 | FHTR | 1-Jun-16 |
| 05/31/16 1058AM | T6836263 | FHTR | 1-Jun-16 |
| 05/31/16 1106AM | T6845848 | STAR | 1-Jun-16 |
| 05/31/16 1106AM | T6845845 | STAR | 1-Jun-16 |
| 05/31/16 1111AM | T6845868 | STAR | 1-Jun-16 |
| 05/31/16 1111AM | T6845866 | STAR | 1-Jun-16 |
| 05/31/16 1115AM | T6845877 | STAR | 1-Jun-16 |
| 05/31/16 1115AM | T6845876 | STAR | 1-Jun-16 |
| 05/31/16 1126AM | T6845785 | WOTC | 1-Jun-16 |
| 05/31/16 1126AM | T6845792 | WOTC | 1-Jun-16 |
| 05/31/16 1127AM | T6839096 | WOTC | 1-Jun-16 |
| 05/31/16 1127AM | T6839095 | WOTC | 1-Jun-16 |
| 05/31/16 1130AM | T6840937 | AGAW | 1-Jun-16 |
| 05/31/16 1130AM | T6840936 | AGAW | 1-Jun-16 |
| 05/31/16 1131AM | T6845823 | GBTR | 1-Jun-16 |
| 05/31/16 1131AM | T6845824 | GBTR | 1-Jun-16 |
| 05/31/16 1134AM | T6836542 | USCO | 1-Jun-16 |
| 05/31/16 1154AM | T6845632 | DSEX | 1-Jun-16 |
| 05/31/16 1154AM | T6845630 | DSEX | 1-Jun-16 |
| 05/31/16 1154AM | T6845633 | DSEX | 1-Jun-16 |
| 05/31/16 1205PM | T6845905 | AGAW | 1-Jun-16 |
| 05/31/16 1205PM | T6845906 | AGAW | 1-Jun-16 |
| 05/31/16 1210PM | T6845813 | QUAN | 1-Jun-16 |
| 05/31/16 1210PM | T6845806 | QUAN | 1-Jun-16 |
| 05/31/16 1211PM | T6845741 | EXOD | 1-Jun-16 |
| 05/31/16 1211PM | T6845946 | QUAN | 1-Jun-16 |
| 05/31/16 1211PM | T6845947 | QUAN | 1-Jun-16 |
| 05/31/16 1211PM | T6845742 | EXOD | 1-Jun-16 |
| 05/31/16 1215PM | T6845948 | QUAN | 1-Jun-16 |
| 05/31/16 1220PM | T6845901 | AGAW | 1-Jun-16 |
| 05/31/16 1220PM | T6845900 | AGAW | 1-Jun-16 |
| 05/31/16 1225PM | T6845872 | AGAW | 1-Jun-16 |

| | | | |
|---|---|---|---|
| 05/31/16 1225PM | T6845873 | AGAW | 1-Jun-16 |
| 05/31/16 1225PM | T6845976 | STAR | 1-Jun-16 |
| 05/31/16 1225PM | T6845980 | STAR | 1-Jun-16 |
| 05/31/16 1226PM | T6845934 | WOTC | 1-Jun-16 |
| 05/31/16 1226PM | T6845935 | WOTC | 1-Jun-16 |
| 05/31/16 1226PM | T6846013 | WOTC | 1-Jun-16 |
| 05/31/16 1226PM | T6846012 | WOTC | 1-Jun-16 |
| 05/31/16 1235PM | T6846018 | USCO | 1-Jun-16 |
| 05/31/16 1235PM | T6846019 | USCO | 1-Jun-16 |
| 05/31/16 1243PM | T6846011 | COMP | 31-May-16 |
| 05/31/16 1243PM | T6846008 | COMP | 31-May-16 |
| 06/01/16 0105PM | T6847898 | PHIL | 2-Jun-16 |
| 06/01/16 0105PM | T6847897 | PHIL | 2-Jun-16 |
| 06/01/16 0125PM | T6848090 | AGAW | 2-Jun-16 |
| 06/01/16 0125PM | T6848091 | AGAW | 2-Jun-16 |
| 06/01/16 0126PM | T6847881 | GBTR | 2-Jun-16 |
| 06/01/16 0126PM | T6847888 | GBTR | 2-Jun-16 |
| 06/01/16 0136PM | T6848208 | WOTC | 2-Jun-16 |
| 06/01/16 0136PM | T6848201 | WOTC | 2-Jun-16 |
| 06/01/16 0140PM | T6848084 | AGAW | 2-Jun-16 |
| 06/01/16 0140PM | T6848179 | WOTC | 2-Jun-16 |
| 06/01/16 0140PM | T6848178 | WOTC | 2-Jun-16 |
| 06/01/16 0140PM | T6848086 | AGAW | 2-Jun-16 |
| 06/01/16 0142PM | T6848141 | SRTR | 2-Jun-16 |
| 06/01/16 0142PM | T6848143 | SRTR | 2-Jun-16 |
| 06/01/16 0205PM | T6848177 | AGAW | 2-Jun-16 |
| 06/01/16 0205PM | T6848176 | AGAW | 2-Jun-16 |
| 06/01/16 0210PM | T6847850 | FOMT | 2-Jun-16 |
| 06/01/16 0210PM | T6847849 | FOMT | 2-Jun-16 |
| 06/01/16 0211PM | T6848173 | AGAW | 2-Jun-16 |
| 06/01/16 0211PM | T6848169 | AGAW | 2-Jun-16 |
| 06/01/16 0220PM | T6848092 | AGAW | 2-Jun-16 |
| 06/01/16 0220PM | T6848099 | AGAW | 2-Jun-16 |
| 06/01/16 0230PM | T6848311 | AGAW | 2-Jun-16 |
| 06/01/16 0230PM | T6848310 | AGAW | 2-Jun-16 |
| 06/01/16 0231PM | T6848315 | SLKA | 2-Jun-16 |
| 06/01/16 0231PM | T6848314 | SLKA | 2-Jun-16 |
| 06/01/16 0235PM | T6847958 | SLKA | 2-Jun-16 |
| 06/01/16 0235PM | T6847959 | SLKA | 2-Jun-16 |
| 06/01/16 0255PM | T6847980 | YOTM | 2-Jun-16 |
| 06/01/16 0255PM | T6848345 | AGAW | 2-Jun-16 |
| 06/01/16 0255PM | T6848352 | AGAW | 2-Jun-16 |
| 06/01/16 0255PM | T6847981 | YOTM | 2-Jun-16 |
| 06/01/16 0257PM | T6848341 | WOTC | 2-Jun-16 |
| 06/01/16 0257PM | T6848342 | WOTC | 2-Jun-16 |
| 06/01/16 0312PM | T6794256 | WOTC | 2-Jun-16 |
| 06/01/16 0312PM | T6794250 | WOTC | 2-Jun-16 |

| | | | |
|---|---|---|---|
| 06/01/16 0326PM | T6848367 | AGAW | 2-Jun-16 |
| 06/01/16 0326PM | T6848368 | AGAW | 2-Jun-16 |
| 06/01/16 0330PM | T6848400 | EXOD | 2-Jun-16 |
| 06/01/16 0330PM | T6848402 | EXOD | 2-Jun-16 |
| 06/01/16 0350PM | T6848465 | AGAW | 2-Jun-16 |
| 06/01/16 0350PM | T6848466 | AGAW | 2-Jun-16 |
| 06/01/16 0356PM | T6848328 | YOTM | 2-Jun-16 |
| 06/01/16 0356PM | T6848334 | YOTM | 2-Jun-16 |
| 06/01/16 0400PM | T6848458 | AGAW | 2-Jun-16 |
| 06/01/16 0400PM | T6848459 | AGAW | 2-Jun-16 |
| 06/01/16 0403PM | T6847660 | AATR | 2-Jun-16 |
| 06/01/16 0403PM | T6847659 | AATR | 2-Jun-16 |
| 06/01/16 0404PM | T6848002 | AGAW | 2-Jun-16 |
| 06/01/16 0404PM | T6848004 | AGAW | 2-Jun-16 |
| 06/01/16 0405PM | T6848444 | AGAW | 2-Jun-16 |
| 06/01/16 0405PM | T6848443 | AGAW | 2-Jun-16 |
| 06/01/16 0417PM | T6848295 | AGAW | 2-Jun-16 |
| 06/01/16 0417PM | T6848294 | AGAW | 2-Jun-16 |
| 06/01/16 0428PM | T6848418 | AGAW | 2-Jun-16 |
| 06/01/16 0428PM | T6848419 | AGAW | 2-Jun-16 |
| 06/01/16 0437PM | T6848383 | EXOD | 2-Jun-16 |
| 06/01/16 0437PM | T6848384 | EXOD | 2-Jun-16 |
| 06/01/16 0443PM | T6848536 | QUAN | 2-Jun-16 |
| 06/01/16 0443PM | T6848537 | QUAN | 2-Jun-16 |
| 06/01/16 0446PM | T6848404 | EXOD | 2-Jun-16 |
| 06/01/16 0446PM | T6848405 | EXOD | 2-Jun-16 |
| 06/01/16 0448PM | T6848531 | GBTR | 2-Jun-16 |
| 06/01/16 0448PM | T6848530 | GBTR | 2-Jun-16 |
| 06/01/16 0453PM | T6848535 | AGAW | 2-Jun-16 |
| 06/01/16 0453PM | T6848534 | AGAW | 2-Jun-16 |
| 06/01/16 0458PM | T6848495 | QUAN | 2-Jun-16 |
| 06/01/16 0458PM | T6848499 | QUAN | 2-Jun-16 |
| 06/01/16 0612PM | T6848557 | SLKA | 2-Jun-16 |
| 06/01/16 0612PM | T6848556 | SLKA | 2-Jun-16 |
| 06/01/16 0710AM | T6846221 | AGAW | 2-Jun-16 |
| 06/01/16 0710AM | T6846219 | AGAW | 2-Jun-16 |
| 06/01/16 0711AM | T6816321 | AGAW | 2-Jun-16 |
| 06/01/16 0711AM | T6846173 | WOTC | 2-Jun-16 |
| 06/01/16 0711AM | T6846174 | WOTC | 2-Jun-16 |
| 06/01/16 0712AM | T6846336 | AGAW | 2-Jun-16 |
| 06/01/16 0712AM | T6845786 | WOTC | 2-Jun-16 |
| 06/01/16 0712AM | T6846337 | AGAW | 2-Jun-16 |
| 06/01/16 0712AM | T6845793 | WOTC | 2-Jun-16 |
| 06/01/16 0713AM | T6845700 | AGAW | 2-Jun-16 |
| 06/01/16 0713AM | T6845698 | AGAW | 2-Jun-16 |
| 06/01/16 0715AM | T6846238 | WOTC | 2-Jun-16 |
| 06/01/16 0715AM | T6846237 | WOTC | 2-Jun-16 |

| | | | |
|---|---|---|---|
| 06/01/16 0720AM | T6846293 | DSEX | 2-Jun-16 |
| 06/01/16 0720AM | T6846292 | DSEX | 2-Jun-16 |
| 06/01/16 0721AM | T6846117 | PRVT | 2-Jun-16 |
| 06/01/16 0721AM | T6846118 | PRVT | 2-Jun-16 |
| 06/01/16 0721AM | T6846275 | FHTR | 2-Jun-16 |
| 06/01/16 0721AM | T6846276 | FHTR | 2-Jun-16 |
| 06/01/16 0722AM | T6844359 | WOTC | 2-Jun-16 |
| 06/01/16 0722AM | T6846114 | WOTC | 2-Jun-16 |
| 06/01/16 0722AM | T6846113 | WOTC | 2-Jun-16 |
| 06/01/16 0722AM | T6844366 | WOTC | 2-Jun-16 |
| 06/01/16 0727AM | T6846198 | WOTC | 2-Jun-16 |
| 06/01/16 0727AM | T6846199 | WOTC | 2-Jun-16 |
| 06/01/16 0728AM | T6846328 | WOTC | 2-Jun-16 |
| 06/01/16 0728AM | T6846321 | WOTC | 2-Jun-16 |
| 06/01/16 0731AM | T6846190 | LOTR | 2-Jun-16 |
| 06/01/16 0731AM | T6846191 | LOTR | 2-Jun-16 |
| 06/01/16 0735AM | T6846239 | WOTC | 2-Jun-16 |
| 06/01/16 0735AM | T6846240 | WOTC | 2-Jun-16 |
| 06/01/16 0736AM | T6846350 | EXOD | 2-Jun-16 |
| 06/01/16 0736AM | T6846351 | EXOD | 2-Jun-16 |
| 06/01/16 0741AM | T6846253 | WOTC | 2-Jun-16 |
| 06/01/16 0741AM | T6846254 | WOTC | 2-Jun-16 |
| 06/01/16 0755AM | T6835852 | FOMT | 2-Jun-16 |
| 06/01/16 0755AM | T6835853 | FOMT | 2-Jun-16 |
| 06/01/16 0756AM | T6846311 | AGAW | 2-Jun-16 |
| 06/01/16 0756AM | T6846316 | AGAW | 2-Jun-16 |
| 06/01/16 0807AM | T6846397 | ACSI | 2-Jun-16 |
| 06/01/16 0807AM | T6846398 | ACSI | 2-Jun-16 |
| 06/01/16 0810AM | T6845837 | PHIL | 2-Jun-16 |
| 06/01/16 0810AM | T6845840 | PHIL | 2-Jun-16 |
| 06/01/16 0811AM | T6846105 | WOTC | 2-Jun-16 |
| 06/01/16 0811AM | T6846106 | WOTC | 2-Jun-16 |
| 06/01/16 0820AM | T6748142 | FOMT | 2-Jun-16 |
| 06/01/16 0824AM | T6847685 | SRTR | 1-Jun-16 |
| 06/01/16 0824AM | T6847686 | SRTR | 1-Jun-16 |
| 06/01/16 0845AM | T6846352 | GBTR | 2-Jun-16 |
| 06/01/16 0845AM | T6847653 | STAR | 2-Jun-16 |
| 06/01/16 0845AM | T6847655 | STAR | 2-Jun-16 |
| 06/01/16 0846AM | T6847689 | STAR | 2-Jun-16 |
| 06/01/16 0846AM | T6847688 | STAR | 2-Jun-16 |
| 06/01/16 0847AM | T6847714 | YOTM | 1-Jun-16 |
| 06/01/16 0847AM | T6847712 | YOTM | 1-Jun-16 |
| 06/01/16 0851AM | T6847678 | GBTR | 2-Jun-16 |
| 06/01/16 0851AM | T6847671 | GBTR | 2-Jun-16 |
| 06/01/16 0857AM | T6845814 | CCRD | 2-Jun-16 |
| 06/01/16 0857AM | T6845807 | CCRD | 2-Jun-16 |
| 06/01/16 0900AM | T6844290 | YOTM | 2-Jun-16 |

| | | | |
|---|---|---|---|
| 06/01/16 0900AM | T6844291 | YOTM | 2-Jun-16 |
| 06/01/16 0905AM | T6847701 | PRVT | 2-Jun-16 |
| 06/01/16 0905AM | T6847694 | PRVT | 2-Jun-16 |
| 06/01/16 0911AM | T6846024 | PHIL | 2-Jun-16 |
| 06/01/16 0911AM | T6846022 | PHIL | 2-Jun-16 |
| 06/01/16 0916AM | T6845875 | WOTC | 2-Jun-16 |
| 06/01/16 0916AM | T6845874 | WOTC | 2-Jun-16 |
| 06/01/16 0923AM | T6846383 | FOMT | 2-Jun-16 |
| 06/01/16 0923AM | T6846378 | FOMT | 2-Jun-16 |
| 06/01/16 0930AM | T6847746 | WOTC | 2-Jun-16 |
| 06/01/16 0930AM | T6847745 | WOTC | 2-Jun-16 |
| 06/01/16 0945AM | T6847811 | AGAW | 2-Jun-16 |
| 06/01/16 0945AM | T6847810 | AGAW | 2-Jun-16 |
| 06/01/16 1002AM | T6847844 | WOTC | 2-Jun-16 |
| 06/01/16 1002AM | T6847845 | WOTC | 2-Jun-16 |
| 06/01/16 1005AM | T6846403 | PHIL | 2-Jun-16 |
| 06/01/16 1020AM | T6847836 | PRVT | 2-Jun-16 |
| 06/01/16 1020AM | T6847835 | PRVT | 2-Jun-16 |
| 06/01/16 1021AM | T6847842 | PRVT | 2-Jun-16 |
| 06/01/16 1021AM | T6847843 | PRVT | 2-Jun-16 |
| 06/01/16 1026AM | T6847838 | AGAW | 2-Jun-16 |
| 06/01/16 1026AM | T6847837 | AGAW | 2-Jun-16 |
| 06/01/16 1030AM | T6847856 | QUAN | 1-Jun-16 |
| 06/01/16 1030AM | T6847855 | QUAN | 1-Jun-16 |
| 06/01/16 1101AM | T6847775 | COMP | 2-Jun-16 |
| 06/01/16 1101AM | T6847776 | COMP | 2-Jun-16 |
| 06/01/16 1105AM | T6847877 | YOTM | 2-Jun-16 |
| 06/01/16 1105AM | T6847878 | YOTM | 2-Jun-16 |
| 06/01/16 1110AM | T6847914 | STAR | 2-Jun-16 |
| 06/01/16 1110AM | T6847913 | STAR | 2-Jun-16 |
| 06/01/16 1115AM | T6847946 | SLKA | 2-Jun-16 |
| 06/01/16 1115AM | T6847945 | SLKA | 2-Jun-16 |
| 06/01/16 1125AM | T6847900 | WOTC | 2-Jun-16 |
| 06/01/16 1125AM | T6847899 | WOTC | 2-Jun-16 |
| 06/01/16 1130AM | T6847880 | AGAW | 2-Jun-16 |
| 06/01/16 1130AM | T6847879 | AGAW | 2-Jun-16 |
| 06/01/16 1140AM | T6847780 | COMP | 2-Jun-16 |
| 06/01/16 1140AM | T6847779 | COMP | 2-Jun-16 |
| 06/01/16 1145AM | T6847929 | PRVT | 2-Jun-16 |
| 06/01/16 1145AM | T6847922 | PRVT | 2-Jun-16 |
| 06/01/16 1150AM | T6847936 | AGAW | 2-Jun-16 |
| 06/01/16 1150AM | T6847937 | AGAW | 2-Jun-16 |
| 06/01/16 1155AM | T6847851 | WOTC | 2-Jun-16 |
| 06/01/16 1155AM | T6847854 | WOTC | 2-Jun-16 |
| 06/01/16 1210PM | T6847943 | STAR | 2-Jun-16 |
| 06/01/16 1210PM | T6847944 | STAR | 2-Jun-16 |
| 06/01/16 1225PM | T6847983 | AGAW | 2-Jun-16 |

| | | | |
|---|---|---|---|
| 06/01/16 1225PM | T6847984 | AGAW | 2-Jun-16 |
| 06/01/16 1226PM | T6847968 | WOTC | 2-Jun-16 |
| 06/01/16 1226PM | T6847969 | WOTC | 2-Jun-16 |
| 06/01/16 1231PM | T6848019 | STAR | 2-Jun-16 |
| 06/01/16 1231PM | T6848021 | STAR | 2-Jun-16 |
| 06/01/16 1235PM | T6848038 | AGAW | 2-Jun-16 |
| 06/01/16 1235PM | T6848045 | AGAW | 2-Jun-16 |
| 06/01/16 1236PM | T6847972 | WOTC | 2-Jun-16 |
| 06/01/16 1236PM | T6847973 | WOTC | 2-Jun-16 |
| 06/01/16 1240PM | T6847976 | WOTC | 2-Jun-16 |
| 06/01/16 1240PM | T6847975 | WOTC | 2-Jun-16 |
| 06/01/16 1255PM | T6848081 | AGAW | 2-Jun-16 |
| 06/01/16 1255PM | T6848080 | AGAW | 2-Jun-16 |
| 06/01/16 1255PM | T6848117 | WOTC | 2-Jun-16 |
| 06/01/16 1255PM | T6848116 | WOTC | 2-Jun-16 |
| 06/02/16 0101PM | T6850159 | STAR | 3-Jun-16 |
| 06/02/16 0101PM | T6850160 | STAR | 3-Jun-16 |
| 06/02/16 0106PM | T6850193 | AGAW | 3-Jun-16 |
| 06/02/16 0106PM | T6850190 | AGAW | 3-Jun-16 |
| 06/02/16 0110PM | T6850191 | PRVT | 3-Jun-16 |
| 06/02/16 0110PM | T6850192 | PRVT | 3-Jun-16 |
| 06/02/16 0123PM | T6850169 | FOMT | 2-Jun-16 |
| 06/02/16 0123PM | T6850170 | FOMT | 2-Jun-16 |
| 06/02/16 0139PM | T6850220 | COTR | 3-Jun-16 |
| 06/02/16 0139PM | T6850219 | COTR | 3-Jun-16 |
| 06/02/16 0140PM | T6850240 | STAR | 3-Jun-16 |
| 06/02/16 0140PM | T6850242 | STAR | 3-Jun-16 |
| 06/02/16 0217PM | T6850312 | SOVE | 3-Jun-16 |
| 06/02/16 0217PM | T6850307 | SOVE | 3-Jun-16 |
| 06/02/16 0255PM | T6850361 | SVTT | 3-Jun-16 |
| 06/02/16 0255PM | T6850362 | SVTT | 3-Jun-16 |
| 06/02/16 0305PM | T6850370 | WOTC | 3-Jun-16 |
| 06/02/16 0305PM | T6850375 | WOTC | 3-Jun-16 |
| 06/02/16 0310PM | T6850427 | PRVT | 3-Jun-16 |
| 06/02/16 0310PM | T6850434 | PRVT | 3-Jun-16 |
| 06/02/16 0329PM | T6850401 | SVTT | 3-Jun-16 |
| 06/02/16 0329PM | T6850400 | SVTT | 3-Jun-16 |
| 06/02/16 0331PM | T6850481 | WOTC | 3-Jun-16 |
| 06/02/16 0331PM | T6850482 | WOTC | 3-Jun-16 |
| 06/02/16 0332PM | T6850475 | AGAW | 3-Jun-16 |
| 06/02/16 0332PM | T6850476 | AGAW | 3-Jun-16 |
| 06/02/16 0337PM | T6850463 | SOVE | 3-Jun-16 |
| 06/02/16 0337PM | T6850505 | SOVE | 3-Jun-16 |
| 06/02/16 0337PM | T6850504 | SOVE | 3-Jun-16 |
| 06/02/16 0337PM | T6850464 | SOVE | 3-Jun-16 |
| 06/02/16 0339PM | T6850508 | AGAW | 3-Jun-16 |
| 06/02/16 0339PM | T6850509 | AGAW | 3-Jun-16 |

| | | | |
|---|---|---|---|
| 06/02/16 0428PM | T6850557 | STAR | 3-Jun-16 |
| 06/02/16 0428PM | T6850558 | STAR | 3-Jun-16 |
| 06/02/16 0503PM | T6850586 | SVTT | 3-Jun-16 |
| 06/02/16 0503PM | T6850587 | SVTT | 3-Jun-16 |
| 06/02/16 0527PM | T6850605 | WOTC | 3-Jun-16 |
| 06/02/16 0527PM | T6850598 | WOTC | 3-Jun-16 |
| 06/02/16 0710AM | T6847991 | AGAW | 3-Jun-16 |
| 06/02/16 0710AM | T6847992 | AGAW | 3-Jun-16 |
| 06/02/16 0711AM | T6848093 | WOTC | 3-Jun-16 |
| 06/02/16 0711AM | T6848100 | WOTC | 3-Jun-16 |
| 06/02/16 0711AM | T6848078 | FHTR | 3-Jun-16 |
| 06/02/16 0711AM | T6848079 | FHTR | 3-Jun-16 |
| 06/02/16 0712AM | T6846317 | AGAW | 3-Jun-16 |
| 06/02/16 0712AM | T6846312 | AGAW | 3-Jun-16 |
| 06/02/16 0720AM | T6847658 | SVTT | 3-Jun-16 |
| 06/02/16 0720AM | T6848303 | WOTC | 3-Jun-16 |
| 06/02/16 0720AM | T6848302 | WOTC | 3-Jun-16 |
| 06/02/16 0720AM | T6800508 | FOMT | 3-Jun-16 |
| 06/02/16 0720AM | T6800509 | FOMT | 3-Jun-16 |
| 06/02/16 0720AM | T6847657 | SVTT | 3-Jun-16 |
| 06/02/16 0721AM | T6839868 | SVTT | 3-Jun-16 |
| 06/02/16 0721AM | T6848258 | SVTT | 3-Jun-16 |
| 06/02/16 0721AM | T6848256 | SVTT | 3-Jun-16 |
| 06/02/16 0721AM | T6848145 | WOTC | 3-Jun-16 |
| 06/02/16 0721AM | T6846384 | NAAM | 3-Jun-16 |
| 06/02/16 0721AM | T6846379 | NAAM | 3-Jun-16 |
| 06/02/16 0721AM | T6848146 | WOTC | 3-Jun-16 |
| 06/02/16 0721AM | T6839867 | SVTT | 3-Jun-16 |
| 06/02/16 0722AM | T6848476 | SVTT | 3-Jun-16 |
| 06/02/16 0722AM | T6848373 | SVTT | 3-Jun-16 |
| 06/02/16 0722AM | T6848475 | SVTT | 3-Jun-16 |
| 06/02/16 0722AM | T6848370 | SVTT | 3-Jun-16 |
| 06/02/16 0725AM | T6846329 | WOTC | 3-Jun-16 |
| 06/02/16 0725AM | T6846322 | WOTC | 3-Jun-16 |
| 06/02/16 0725AM | T6848028 | SVTT | 3-Jun-16 |
| 06/02/16 0725AM | T6847930 | WOTC | 3-Jun-16 |
| 06/02/16 0725AM | T6847923 | WOTC | 3-Jun-16 |
| 06/02/16 0725AM | T6848030 | SVTT | 3-Jun-16 |
| 06/02/16 0726AM | T6848184 | SVTT | 3-Jun-16 |
| 06/02/16 0726AM | T6848183 | SVTT | 3-Jun-16 |
| 06/02/16 0735AM | T6848308 | SOVE | 3-Jun-16 |
| 06/02/16 0735AM | T6848309 | SOVE | 3-Jun-16 |
| 06/02/16 0741AM | T6848423 | WOTC | 3-Jun-16 |
| 06/02/16 0741AM | T6848422 | WOTC | 3-Jun-16 |
| 06/02/16 0745AM | T6848543 | PRVT | 3-Jun-16 |
| 06/02/16 0745AM | T6848550 | PRVT | 3-Jun-16 |
| 06/02/16 0746AM | T6848329 | EXOD | 3-Jun-16 |

| | | | |
|---|---|---|---|
| 06/02/16 0746AM | T6848335 | EXOD | 3-Jun-16 |
| 06/02/16 0755AM | T6848399 | COMP | 3-Jun-16 |
| 06/02/16 0755AM | T6848397 | COMP | 3-Jun-16 |
| 06/02/16 0806AM | T6848163 | SRTR | 3-Jun-16 |
| 06/02/16 0806AM | T6848160 | SRTR | 3-Jun-16 |
| 06/02/16 0845AM | T6849776 | SOVE | 3-Jun-16 |
| 06/02/16 0845AM | T6849777 | SOVE | 3-Jun-16 |
| 06/02/16 0845AM | T6849765 | QUAN | 3-Jun-16 |
| 06/02/16 0845AM | T6849764 | QUAN | 3-Jun-16 |
| 06/02/16 0845AM | T6849738 | SVTT | 3-Jun-16 |
| 06/02/16 0845AM | T6849737 | SVTT | 3-Jun-16 |
| 06/02/16 0850AM | T6849766 | SOVE | 3-Jun-16 |
| 06/02/16 0850AM | T6849767 | SOVE | 3-Jun-16 |
| 06/02/16 0905AM | T6849740 | AGAW | 3-Jun-16 |
| 06/02/16 0905AM | T6849741 | AGAW | 3-Jun-16 |
| 06/02/16 0910AM | T6849823 | SLKA | 2-Jun-16 |
| 06/02/16 0910AM | T6849821 | SLKA | 2-Jun-16 |
| 06/02/16 0915AM | T6849790 | SVTT | 3-Jun-16 |
| 06/02/16 0915AM | T6849787 | SVTT | 3-Jun-16 |
| 06/02/16 0920AM | T6849841 | SOVE | 3-Jun-16 |
| 06/02/16 0920AM | T6849840 | SOVE | 3-Jun-16 |
| 06/02/16 0935AM | T6849865 | PRVT | 3-Jun-16 |
| 06/02/16 0935AM | T6849858 | PRVT | 3-Jun-16 |
| 06/02/16 0936AM | T6848538 | CCRD | 3-Jun-16 |
| 06/02/16 0936AM | T6848539 | CCRD | 3-Jun-16 |
| 06/02/16 0940AM | T6846291 | YOTM | 3-Jun-16 |
| 06/02/16 0940AM | T6846290 | YOTM | 3-Jun-16 |
| 06/02/16 0945AM | T6849886 | AGAW | 3-Jun-16 |
| 06/02/16 0945AM | T6849885 | AGAW | 3-Jun-16 |
| 06/02/16 0954AM | T6849848 | COMP | 2-Jun-16 |
| 06/02/16 0954AM | T6849856 | COMP | 2-Jun-16 |
| 06/02/16 1000AM | T6848244 | WOTC | 3-Jun-16 |
| 06/02/16 1000AM | T6815817 | COTR | 3-Jun-16 |
| 06/02/16 1000AM | T6815816 | COTR | 3-Jun-16 |
| 06/02/16 1000AM | T6848245 | WOTC | 3-Jun-16 |
| 06/02/16 1002AM | T6841474 | COTR | 3-Jun-16 |
| 06/02/16 1002AM | T6841475 | COTR | 3-Jun-16 |
| 06/02/16 1003AM | T6848246 | AATR | 3-Jun-16 |
| 06/02/16 1003AM | T6848249 | AATR | 3-Jun-16 |
| 06/02/16 1005AM | T6848018 | WOTC | 3-Jun-16 |
| 06/02/16 1005AM | T6848020 | WOTC | 3-Jun-16 |
| 06/02/16 1006AM | T6848401 | LOTR | 3-Jun-16 |
| 06/02/16 1006AM | T6848403 | LOTR | 3-Jun-16 |
| 06/02/16 1006AM | T6848398 | LOTR | 3-Jun-16 |
| 06/02/16 1010AM | T6849919 | SVTT | 3-Jun-16 |
| 06/02/16 1013AM | T6840651 | AGAW | 3-Jun-16 |
| 06/02/16 1013AM | T6840652 | AGAW | 3-Jun-16 |

| | | | |
|---|---|---|---|
| 06/02/16 1018AM | T6840118 | FHTR | 3-Jun-16 |
| 06/02/16 1018AM | T6840117 | FHTR | 3-Jun-16 |
| 06/02/16 1020AM | T6849935 | SOVE | 3-Jun-16 |
| 06/02/16 1020AM | T6849934 | SOVE | 3-Jun-16 |
| 06/02/16 1025AM | T6849910 | AGAW | 3-Jun-16 |
| 06/02/16 1025AM | T6849909 | AGAW | 3-Jun-16 |
| 06/02/16 1026AM | T6849908 | WOTC | 3-Jun-16 |
| 06/02/16 1026AM | T6849907 | WOTC | 3-Jun-16 |
| 06/02/16 1042AM | T6840373 | COMP | 3-Jun-16 |
| 06/02/16 1051AM | T6849954 | STAR | 3-Jun-16 |
| 06/02/16 1051AM | T6849957 | STAR | 3-Jun-16 |
| 06/02/16 1105AM | T6849953 | SOVE | 3-Jun-16 |
| 06/02/16 1105AM | T6849952 | SOVE | 3-Jun-16 |
| 06/02/16 1105AM | T6849970 | WOTC | 3-Jun-16 |
| 06/02/16 1105AM | T6849948 | SVTT | 3-Jun-16 |
| 06/02/16 1105AM | T6849971 | WOTC | 3-Jun-16 |
| 06/02/16 1105AM | T6849949 | SVTT | 3-Jun-16 |
| 06/02/16 1110AM | T6849996 | WOTC | 3-Jun-16 |
| 06/02/16 1110AM | T6849994 | WOTC | 3-Jun-16 |
| 06/02/16 1110AM | T6850005 | STAR | 3-Jun-16 |
| 06/02/16 1110AM | T6850004 | STAR | 3-Jun-16 |
| 06/02/16 1120AM | T6850008 | SVTT | 3-Jun-16 |
| 06/02/16 1120AM | T6850009 | SVTT | 3-Jun-16 |
| 06/02/16 1122AM | T6846287 | EXOD | 3-Jun-16 |
| 06/02/16 1122AM | T6846288 | EXOD | 3-Jun-16 |
| 06/02/16 1122AM | T6846289 | EXOD | 3-Jun-16 |
| 06/02/16 1124AM | T6848140 | AGAW | 3-Jun-16 |
| 06/02/16 1124AM | T6848144 | AGAW | 3-Jun-16 |
| 06/02/16 1124AM | T6848142 | AGAW | 3-Jun-16 |
| 06/02/16 1126AM | T6849892 | SRTR | 3-Jun-16 |
| 06/02/16 1126AM | T6849891 | SRTR | 3-Jun-16 |
| 06/02/16 1146AM | T6850018 | STAR | 3-Jun-16 |
| 06/02/16 1146AM | T6850016 | STAR | 3-Jun-16 |
| 06/02/16 1150AM | T6850085 | PRVT | 3-Jun-16 |
| 06/02/16 1150AM | T6850086 | PRVT | 3-Jun-16 |
| 06/02/16 1151AM | T6850029 | STAR | 3-Jun-16 |
| 06/02/16 1151AM | T6850030 | STAR | 3-Jun-16 |
| 06/02/16 1155AM | T6850090 | WOTC | 3-Jun-16 |
| 06/02/16 1155AM | T6850089 | WOTC | 3-Jun-16 |
| 06/02/16 1210PM | T6850138 | SVTT | 3-Jun-16 |
| 06/02/16 1210PM | T6850137 | SVTT | 3-Jun-16 |
| 06/02/16 1215PM | T6850052 | AGAW | 3-Jun-16 |
| 06/02/16 1215PM | T6850045 | AGAW | 3-Jun-16 |
| 06/02/16 1221PM | T6850111 | WOTC | 3-Jun-16 |
| 06/02/16 1221PM | T6850118 | WOTC | 3-Jun-16 |
| 06/02/16 1225PM | T6849967 | FHTR | 3-Jun-16 |
| 06/02/16 1225PM | T6849966 | FHTR | 3-Jun-16 |

| | | | |
|---|---|---|---|
| 06/02/16 1231PM | T6850125 | SOVE | 3-Jun-16 |
| 06/02/16 1231PM | T6850126 | SOVE | 3-Jun-16 |
| 06/02/16 1232PM | T6850108 | SVTT | 3-Jun-16 |
| 06/02/16 1232PM | T6850143 | SOVE | 3-Jun-16 |
| 06/02/16 1232PM | T6850106 | SVTT | 3-Jun-16 |
| 06/02/16 1232PM | T6850144 | SOVE | 3-Jun-16 |
| 06/02/16 1255PM | T6850173 | PRVT | 3-Jun-16 |
| 06/02/16 1255PM | T6850180 | PRVT | 3-Jun-16 |
| 06/02/16 1256PM | T6850075 | FOMT | 2-Jun-16 |
| 06/02/16 1256PM | T6850076 | FOMT | 2-Jun-16 |
| 06/03/16 0100PM | T6852233 | COMP | 4-Jun-16 |
| 06/03/16 0100PM | T6852240 | COMP | 4-Jun-16 |
| 06/03/16 0100PM | T6852241 | COMP | 5-Jun-16 |
| 06/03/16 0100PM | T6852235 | COMP | 6-Jun-16 |
| 06/03/16 0100PM | T6852242 | COMP | 6-Jun-16 |
| 06/03/16 0100PM | T6852234 | COMP | 5-Jun-16 |
| 06/03/16 0101PM | T6852207 | AGAW | 6-Jun-16 |
| 06/03/16 0101PM | T6852204 | AGAW | 6-Jun-16 |
| 06/03/16 0110PM | T6852113 | LOTR | 3-Jun-16 |
| 06/03/16 0110PM | T6852114 | LOTR | 3-Jun-16 |
| 06/03/16 0115PM | T6843741 | WOTC | 6-Jun-16 |
| 06/03/16 0115PM | T6843740 | WOTC | 6-Jun-16 |
| 06/03/16 0116PM | T6843110 | WOTC | 6-Jun-16 |
| 06/03/16 0116PM | T6841678 | WOTC | 4-Jun-16 |
| 06/03/16 0116PM | T6841679 | WOTC | 4-Jun-16 |
| 06/03/16 0116PM | T6843109 | WOTC | 6-Jun-16 |
| 06/03/16 0123PM | T6843145 | SVTT | 6-Jun-16 |
| 06/03/16 0123PM | T6852177 | SOVE | 6-Jun-16 |
| 06/03/16 0123PM | T6852178 | SOVE | 6-Jun-16 |
| 06/03/16 0123PM | T6843144 | SVTT | 6-Jun-16 |
| 06/03/16 0131PM | T6852137 | WOTC | 6-Jun-16 |
| 06/03/16 0131PM | T6852138 | WOTC | 6-Jun-16 |
| 06/03/16 0137PM | T6842931 | WOTC | 6-Jun-16 |
| 06/03/16 0137PM | T6842930 | WOTC | 6-Jun-16 |
| 06/03/16 0137PM | T6842357 | WOTC | 5-Jun-16 |
| 06/03/16 0137PM | T6842356 | WOTC | 5-Jun-16 |
| 06/03/16 0145PM | T6852219 | SOVE | 6-Jun-16 |
| 06/03/16 0145PM | T6852218 | SOVE | 6-Jun-16 |
| 06/03/16 0145PM | T6841797 | WOTC | 4-Jun-16 |
| 06/03/16 0145PM | T6841796 | WOTC | 4-Jun-16 |
| 06/03/16 0151PM | T6841710 | SRTR | 4-Jun-16 |
| 06/03/16 0151PM | T6841711 | SRTR | 4-Jun-16 |
| 06/03/16 0152PM | T6841682 | RAFA | 4-Jun-16 |
| 06/03/16 0152PM | T6841683 | RAFA | 4-Jun-16 |
| 06/03/16 0155PM | T6852343 | PRVT | 4-Jun-16 |
| 06/03/16 0155PM | T6852350 | PRVT | 4-Jun-16 |
| 06/03/16 0156PM | T6852344 | PRVT | 5-Jun-16 |

| | | | |
|---|---|---|---|
| 06/03/16 0156PM | T6852351 | PRVT | 5-Jun-16 |
| 06/03/16 0156PM | T6843664 | STAR | 6-Jun-16 |
| 06/03/16 0156PM | T6843665 | STAR | 6-Jun-16 |
| 06/03/16 0156PM | T6852345 | PRVT | 6-Jun-16 |
| 06/03/16 0156PM | T6852352 | PRVT | 6-Jun-16 |
| 06/03/16 0156PM | T6842976 | SRTR | 6-Jun-16 |
| 06/03/16 0156PM | T6842977 | SRTR | 6-Jun-16 |
| 06/03/16 0157PM | T6843227 | WOTC | 6-Jun-16 |
| 06/03/16 0157PM | T6843226 | WOTC | 6-Jun-16 |
| 06/03/16 0200PM | T6842198 | WOTC | 4-Jun-16 |
| 06/03/16 0200PM | T6852277 | SOVE | 6-Jun-16 |
| 06/03/16 0200PM | T6852281 | SOVE | 6-Jun-16 |
| 06/03/16 0200PM | T6842199 | WOTC | 4-Jun-16 |
| 06/03/16 0205PM | T6842105 | PRVT | 4-Jun-16 |
| 06/03/16 0205PM | T6842104 | PRVT | 4-Jun-16 |
| 06/03/16 0205PM | T6842664 | SVTT | 5-Jun-16 |
| 06/03/16 0205PM | T6842665 | SVTT | 5-Jun-16 |
| 06/03/16 0210PM | T6841698 | RAFA | 4-Jun-16 |
| 06/03/16 0210PM | T6841699 | RAFA | 4-Jun-16 |
| 06/03/16 0210PM | T6841650 | WOTC | 4-Jun-16 |
| 06/03/16 0213PM | T6841817 | RAFA | 4-Jun-16 |
| 06/03/16 0213PM | T6841816 | RAFA | 4-Jun-16 |
| 06/03/16 0214PM | T6842449 | RAFA | 5-Jun-16 |
| 06/03/16 0214PM | T6842448 | RAFA | 5-Jun-16 |
| 06/03/16 0215PM | T6843684 | SOVE | 6-Jun-16 |
| 06/03/16 0215PM | T6843533 | PRVT | 6-Jun-16 |
| 06/03/16 0215PM | T6843534 | PRVT | 6-Jun-16 |
| 06/03/16 0215PM | T6843685 | SOVE | 6-Jun-16 |
| 06/03/16 0216PM | T6852357 | AGAW | 6-Jun-16 |
| 06/03/16 0216PM | T6852356 | AGAW | 6-Jun-16 |
| 06/03/16 0216PM | T6842381 | AATR | 5-Jun-16 |
| 06/03/16 0216PM | T6842380 | AATR | 5-Jun-16 |
| 06/03/16 0216PM | T6842052 | WOTC | 4-Jun-16 |
| 06/03/16 0216PM | T6842051 | WOTC | 4-Jun-16 |
| 06/03/16 0217PM | T6843120 | PRVT | 6-Jun-16 |
| 06/03/16 0217PM | T6843119 | PRVT | 6-Jun-16 |
| 06/03/16 0220PM | T6843471 | SOVE | 6-Jun-16 |
| 06/03/16 0220PM | T6852361 | AGAW | 6-Jun-16 |
| 06/03/16 0220PM | T6852360 | AGAW | 6-Jun-16 |
| 06/03/16 0221PM | T6841666 | RAFA | 4-Jun-16 |
| 06/03/16 0221PM | T6852371 | SVTT | 6-Jun-16 |
| 06/03/16 0221PM | T6852370 | SVTT | 6-Jun-16 |
| 06/03/16 0221PM | T6841667 | RAFA | 4-Jun-16 |
| 06/03/16 0223PM | T6843131 | FOMT | 6-Jun-16 |
| 06/03/16 0223PM | T6843132 | FOMT | 6-Jun-16 |
| 06/03/16 0224PM | T6852109 | QUAN | 6-Jun-16 |
| 06/03/16 0224PM | T6852110 | QUAN | 6-Jun-16 |

| | | | |
|---|---|---|---|
| 06/03/16 0225PM | T6842947 | SOVE | 6-Jun-16 |
| 06/03/16 0225PM | T6842946 | SOVE | 6-Jun-16 |
| 06/03/16 0227PM | T6852332 | DSEX | 6-Jun-16 |
| 06/03/16 0227PM | T6852333 | DSEX | 6-Jun-16 |
| 06/03/16 0228PM | T6852010 | FOMT | 3-Jun-16 |
| 06/03/16 0230PM | T6842371 | AGAW | 5-Jun-16 |
| 06/03/16 0230PM | T6842370 | AGAW | 5-Jun-16 |
| 06/03/16 0242PM | T6843735 | SOVE | 6-Jun-16 |
| 06/03/16 0242PM | T6843251 | SOVE | 6-Jun-16 |
| 06/03/16 0242PM | T6843250 | SOVE | 6-Jun-16 |
| 06/03/16 0242PM | T6843734 | SOVE | 6-Jun-16 |
| 06/03/16 0248PM | T6852198 | QUAN | 6-Jun-16 |
| 06/03/16 0248PM | T6852193 | QUAN | 6-Jun-16 |
| 06/03/16 0255PM | T6852394 | SOVE | 6-Jun-16 |
| 06/03/16 0255PM | T6852395 | SOVE | 6-Jun-16 |
| 06/03/16 0255PM | T6843611 | YLCC | 6-Jun-16 |
| 06/03/16 0255PM | T6843612 | YLCC | 6-Jun-16 |
| 06/03/16 0300PM | T6852373 | SOVE | 6-Jun-16 |
| 06/03/16 0300PM | T6852372 | SOVE | 6-Jun-16 |
| 06/03/16 0305PM | T6852452 | SOVE | 5-Jun-16 |
| 06/03/16 0305PM | T6852443 | SOVE | 5-Jun-16 |
| 06/03/16 0305PM | T6852442 | SOVE | 4-Jun-16 |
| 06/03/16 0305PM | T6852451 | SOVE | 4-Jun-16 |
| 06/03/16 0305PM | T6852444 | SOVE | 6-Jun-16 |
| 06/03/16 0305PM | T6852453 | SOVE | 6-Jun-16 |
| 06/03/16 0309PM | T6843282 | LOTR | 6-Jun-16 |
| 06/03/16 0309PM | T6843281 | LOTR | 6-Jun-16 |
| 06/03/16 0312PM | T6842134 | COMP | 4-Jun-16 |
| 06/03/16 0312PM | T6842135 | COMP | 4-Jun-16 |
| 06/03/16 0316PM | T6852423 | WOTC | 6-Jun-16 |
| 06/03/16 0316PM | T6852420 | WOTC | 6-Jun-16 |
| 06/03/16 0334PM | T6852468 | SVTT | 6-Jun-16 |
| 06/03/16 0334PM | T6852469 | SVTT | 6-Jun-16 |
| 06/03/16 0334PM | T6852400 | SOVE | 6-Jun-16 |
| 06/03/16 0334PM | T6852401 | SOVE | 6-Jun-16 |
| 06/03/16 0335PM | T6852405 | AGAW | 6-Jun-16 |
| 06/03/16 0335PM | T6852407 | AGAW | 6-Jun-16 |
| 06/03/16 0345PM | T6852500 | COMP | 5-Jun-16 |
| 06/03/16 0345PM | T6852499 | COMP | 4-Jun-16 |
| 06/03/16 0345PM | T6852493 | COMP | 5-Jun-16 |
| 06/03/16 0345PM | T6852474 | STAR | 6-Jun-16 |
| 06/03/16 0345PM | T6852492 | COMP | 4-Jun-16 |
| 06/03/16 0345PM | T6852473 | STAR | 6-Jun-16 |
| 06/03/16 0346PM | T6852494 | COMP | 6-Jun-16 |
| 06/03/16 0346PM | T6852501 | COMP | 6-Jun-16 |
| 06/03/16 0350PM | T6852476 | AGAW | 6-Jun-16 |
| 06/03/16 0350PM | T6852477 | AGAW | 6-Jun-16 |

| 06/03/16 0350PM | T6852506 STAR | 6-Jun-16 |
| 06/03/16 0350PM | T6852507 STAR | 6-Jun-16 |
| 06/03/16 0357PM | T6852385 SVTT | 4-Jun-16 |
| 06/03/16 0357PM | T6852384 SVTT | 4-Jun-16 |
| 06/03/16 0358PM | T6852519 STAR | 6-Jun-16 |
| 06/03/16 0358PM | T6852518 STAR | 6-Jun-16 |
| 06/03/16 0400PM | T6852511 SVTT | 6-Jun-16 |
| 06/03/16 0400PM | T6852510 SVTT | 6-Jun-16 |
| 06/03/16 0401PM | T6852248 PHIL | 6-Jun-16 |
| 06/03/16 0401PM | T6852249 PHIL | 6-Jun-16 |
| 06/03/16 0405PM | T6842968 AGAW | 6-Jun-16 |
| 06/03/16 0405PM | T6842969 AGAW | 6-Jun-16 |
| 06/03/16 0409PM | T6852523 SVTT | 5-Jun-16 |
| 06/03/16 0409PM | T6852522 SVTT | 5-Jun-16 |
| 06/03/16 0450PM | T6852539 COMP | 6-Jun-16 |
| 06/03/16 0450PM | T6852538 COMP | 6-Jun-16 |
| 06/03/16 0531PM | T6852543 DSEX | 6-Jun-16 |
| 06/03/16 0531PM | T6852542 DSEX | 6-Jun-16 |
| 06/03/16 0710AM | T6850606 WOTC | 4-Jun-16 |
| 06/03/16 0710AM | T6850599 WOTC | 4-Jun-16 |
| 06/03/16 0710AM | T6850607 WOTC | 5-Jun-16 |
| 06/03/16 0710AM | T6850428 AGAW | 4-Jun-16 |
| 06/03/16 0710AM | T6850600 WOTC | 5-Jun-16 |
| 06/03/16 0710AM | T6850435 AGAW | 4-Jun-16 |
| 06/03/16 0711AM | T6850436 AGAW | 5-Jun-16 |
| 06/03/16 0711AM | T6850429 AGAW | 5-Jun-16 |
| 06/03/16 0711AM | T6850199 WOTC | 6-Jun-16 |
| 06/03/16 0711AM | T6850198 WOTC | 6-Jun-16 |
| 06/03/16 0711AM | T6751714 GBTR | 6-Jun-16 |
| 06/03/16 0711AM | T6751715 GBTR | 6-Jun-16 |
| 06/03/16 0712AM | T6850014 WOTC | 6-Jun-16 |
| 06/03/16 0712AM | T6850015 WOTC | 6-Jun-16 |
| 06/03/16 0712AM | T6816322 WOTC | 6-Jun-16 |
| 06/03/16 0715AM | T6849844 AGAW | 6-Jun-16 |
| 06/03/16 0715AM | T6849845 AGAW | 6-Jun-16 |
| 06/03/16 0725AM | T6850437 AGAW | 6-Jun-16 |
| 06/03/16 0725AM | T6850430 AGAW | 6-Jun-16 |
| 06/03/16 0726AM | T6850183 AGAW | 6-Jun-16 |
| 06/03/16 0726AM | T6850176 AGAW | 6-Jun-16 |
| 06/03/16 0726AM | T6850286 WOTC | 6-Jun-16 |
| 06/03/16 0726AM | T6850291 WOTC | 6-Jun-16 |
| 06/03/16 0727AM | T6850333 WOTC | 6-Jun-16 |
| 06/03/16 0727AM | T6850523 WOTC | 6-Jun-16 |
| 06/03/16 0727AM | T6850524 WOTC | 6-Jun-16 |
| 06/03/16 0727AM | T6850334 WOTC | 6-Jun-16 |
| 06/03/16 0728AM | T6850371 WOTC | 6-Jun-16 |
| 06/03/16 0728AM | T6850376 WOTC | 6-Jun-16 |

| 06/03/16 0730AM | T6850002 WOTC | 6-Jun-16 |
|---|---|---|
| 06/03/16 0730AM | T6850003 WOTC | 6-Jun-16 |
| 06/03/16 0735AM | T6846323 AGAW | 4-Jun-16 |
| 06/03/16 0735AM | T6846330 AGAW | 4-Jun-16 |
| 06/03/16 0736AM | T6850507 STAR | 6-Jun-16 |
| 06/03/16 0736AM | T6850506 STAR | 6-Jun-16 |
| 06/03/16 0740AM | T6850601 WOTC | 6-Jun-16 |
| 06/03/16 0740AM | T6850608 WOTC | 6-Jun-16 |
| 06/03/16 0740AM | T6850101 AGAW | 6-Jun-16 |
| 06/03/16 0740AM | T6850102 AGAW | 6-Jun-16 |
| 06/03/16 0805AM | T6850537 AGAW | 6-Jun-16 |
| 06/03/16 0805AM | T6850539 AGAW | 6-Jun-16 |
| 06/03/16 0806AM | T6850243 WOTC | 6-Jun-16 |
| 06/03/16 0806AM | T6850241 WOTC | 6-Jun-16 |
| 06/03/16 0810AM | T6851785 EXOD | 3-Jun-16 |
| 06/03/16 0810AM | T6851784 EXOD | 3-Jun-16 |
| 06/03/16 0811AM | T6847883 GBTR | 4-Jun-16 |
| 06/03/16 0811AM | T6847890 GBTR | 4-Jun-16 |
| 06/03/16 0817AM | T6850848 PHIL | 10-Jun-16 |
| 06/03/16 0817AM | T6850848 PHIL | 10-Jun-16 |
| 06/03/16 0817AM | T6850849 PHIL | 10-Jun-16 |
| 06/03/16 0817AM | T6850849 PHIL | 10-Jun-16 |
| 06/03/16 0831AM | T6851780 RAFA | 10-Jun-16 |
| 06/03/16 0831AM | T6851781 RAFA | 10-Jun-16 |
| 06/03/16 0831AM | T6851780 RAFA | 10-Jun-16 |
| 06/03/16 0831AM | T6851781 RAFA | 10-Jun-16 |
| 06/03/16 0835AM | T6851782 AGAW | 6-Jun-16 |
| 06/03/16 0835AM | T6851783 AGAW | 6-Jun-16 |
| 06/03/16 0839AM | T6849914 GBTR | 20-Jun-16 |
| 06/03/16 0839AM | T6849912 GBTR | 20-Jun-16 |
| 06/03/16 0850AM | T6851808 EXOD | 3-Jun-16 |
| 06/03/16 0855AM | T6851819 STAR | 6-Jun-16 |
| 06/03/16 0855AM | T6851814 STAR | 6-Jun-16 |
| 06/03/16 0901AM | T6850450 COTR | 6-Jun-16 |
| 06/03/16 0901AM | T6850443 COTR | 6-Jun-16 |
| 06/03/16 0919AM | T6850447 SOVE | 10-Jun-16 |
| 06/03/16 0919AM | T6850454 SOVE | 10-Jun-16 |
| 06/03/16 0919AM | T6850447 SOVE | 10-Jun-16 |
| 06/03/16 0919AM | T6850454 SOVE | 10-Jun-16 |
| 06/03/16 0921AM | T6851801 WOTC | 6-Jun-16 |
| 06/03/16 0921AM | T6851800 WOTC | 6-Jun-16 |
| 06/03/16 0925AM | T6851887 SLKA | 6-Jun-16 |
| 06/03/16 0925AM | T6851882 SLKA | 6-Jun-16 |
| 06/03/16 0935AM | T6851873 DSEX | 6-Jun-16 |
| 06/03/16 0935AM | T6851872 DSEX | 6-Jun-16 |
| 06/03/16 0937AM | T6851895 WOTC | 6-Jun-16 |
| 06/03/16 0937AM | T6851894 WOTC | 6-Jun-16 |

| | | | |
|---|---|---|---|
| 06/03/16 0940AM | T6851902 | STAR | 6-Jun-16 |
| 06/03/16 0940AM | T6851901 | STAR | 6-Jun-16 |
| 06/03/16 0943AM | T6841510 | COTR | 6-Jun-16 |
| 06/03/16 0943AM | T6841509 | COTR | 6-Jun-16 |
| 06/03/16 0953AM | T6851847 | STAR | 6-Jun-16 |
| 06/03/16 0953AM | T6851848 | STAR | 6-Jun-16 |
| 06/03/16 0954AM | T6851842 | SLKA | 6-Jun-16 |
| 06/03/16 0954AM | T6851843 | SLKA | 6-Jun-16 |
| 06/03/16 0956AM | T6850381 | SVTT | 6-Jun-16 |
| 06/03/16 0956AM | T6850369 | SVTT | 6-Jun-16 |
| 06/03/16 0956AM | T6850380 | SVTT | 6-Jun-16 |
| 06/03/16 0958AM | T6843179 | FHTR | 6-Jun-16 |
| 06/03/16 0958AM | T6843178 | FHTR | 6-Jun-16 |
| 06/03/16 1000AM | T6830758 | WOTC | 6-Jun-16 |
| 06/03/16 1000AM | T6830757 | WOTC | 6-Jun-16 |
| 06/03/16 1011AM | T6839260 | SOVE | 4-Jun-16 |
| 06/03/16 1011AM | T6839261 | SOVE | 4-Jun-16 |
| 06/03/16 1015AM | T6843333 | AGAW | 6-Jun-16 |
| 06/03/16 1015AM | T6851935 | QUAN | 6-Jun-16 |
| 06/03/16 1015AM | T6851934 | QUAN | 6-Jun-16 |
| 06/03/16 1018AM | T6843208 | YOTM | 6-Jun-16 |
| 06/03/16 1018AM | T6843209 | YOTM | 6-Jun-16 |
| 06/03/16 1019AM | T6837534 | SOVE | 6-Jun-16 |
| 06/03/16 1019AM | T6837535 | SOVE | 6-Jun-16 |
| 06/03/16 1020AM | T6851974 | PRVT | 6-Jun-16 |
| 06/03/16 1020AM | T6851975 | PRVT | 6-Jun-16 |
| 06/03/16 1025AM | T6851915 | AGAW | 6-Jun-16 |
| 06/03/16 1025AM | T6851921 | AGAW | 6-Jun-16 |
| 06/03/16 1025AM | T6851946 | STAR | 6-Jun-16 |
| 06/03/16 1025AM | T6851947 | STAR | 6-Jun-16 |
| 06/03/16 1035AM | T6850168 | YLCC | 6-Jun-16 |
| 06/03/16 1035AM | T6851932 | SVTT | 6-Jun-16 |
| 06/03/16 1035AM | T6851931 | SVTT | 6-Jun-16 |
| 06/03/16 1035AM | T6851989 | PRVT | 6-Jun-16 |
| 06/03/16 1035AM | T6851988 | PRVT | 6-Jun-16 |
| 06/03/16 1035AM | T6843619 | AGAW | 6-Jun-16 |
| 06/03/16 1035AM | T6843620 | AGAW | 6-Jun-16 |
| 06/03/16 1035AM | T6850167 | YLCC | 6-Jun-16 |
| 06/03/16 1036AM | T6843061 | FHTR | 6-Jun-16 |
| 06/03/16 1036AM | T6843060 | FHTR | 6-Jun-16 |
| 06/03/16 1037AM | T6850140 | COTR | 6-Jun-16 |
| 06/03/16 1037AM | T6850142 | COTR | 6-Jun-16 |
| 06/03/16 1042AM | T6835667 | COTR | 6-Jun-16 |
| 06/03/16 1042AM | T6835668 | COTR | 6-Jun-16 |
| 06/03/16 1046AM | T6852003 | WOTC | 6-Jun-16 |
| 06/03/16 1046AM | T6852002 | WOTC | 6-Jun-16 |
| 06/03/16 1050AM | T6852018 | STAR | 6-Jun-16 |

| | | | |
|---|---|---|---|
| 06/03/16 1050AM | T6852017 | STAR | 6-Jun-16 |
| 06/03/16 1055AM | T6851929 | AGAW | 6-Jun-16 |
| 06/03/16 1055AM | T6851928 | AGAW | 6-Jun-16 |
| 06/03/16 1105AM | T6851995 | WOTC | 6-Jun-16 |
| 06/03/16 1105AM | T6851992 | WOTC | 6-Jun-16 |
| 06/03/16 1111AM | T6852032 | YOTM | 6-Jun-16 |
| 06/03/16 1111AM | T6852033 | YOTM | 6-Jun-16 |
| 06/03/16 1111AM | T6852035 | AGAW | 6-Jun-16 |
| 06/03/16 1111AM | T6852034 | AGAW | 6-Jun-16 |
| 06/03/16 1120AM | T6852028 | AGAW | 6-Jun-16 |
| 06/03/16 1120AM | T6852030 | AGAW | 6-Jun-16 |
| 06/03/16 1125AM | T6852097 | STAR | 6-Jun-16 |
| 06/03/16 1125AM | T6852100 | STAR | 6-Jun-16 |
| 06/03/16 1126AM | T6852066 | STAR | 6-Jun-16 |
| 06/03/16 1126AM | T6852067 | STAR | 6-Jun-16 |
| 06/03/16 1136AM | T6852085 | GBTR | 6-Jun-16 |
| 06/03/16 1136AM | T6852086 | GBTR | 6-Jun-16 |
| 06/03/16 1155AM | T6843203 | AGAW | 6-Jun-16 |
| 06/03/16 1155AM | T6843202 | AGAW | 6-Jun-16 |
| 06/03/16 1156AM | T6851951 | AGAW | 6-Jun-16 |
| 06/03/16 1156AM | T6851949 | AGAW | 6-Jun-16 |
| 06/03/16 1205PM | T6852121 | YOTM | 6-Jun-16 |
| 06/03/16 1205PM | T6852123 | YOTM | 6-Jun-16 |
| 06/03/16 1211PM | T6852063 | LOTR | 6-Jun-16 |
| 06/03/16 1211PM | T6852062 | LOTR | 6-Jun-16 |
| 06/03/16 1216PM | T6852092 | WOTC | 6-Jun-16 |
| 06/03/16 1216PM | T6852091 | WOTC | 6-Jun-16 |
| 06/03/16 1235PM | T6843547 | WOTC | 6-Jun-16 |
| 06/03/16 1235PM | T6843548 | WOTC | 6-Jun-16 |
| 06/03/16 1236PM | T6842461 | RAFA | 5-Jun-16 |
| 06/03/16 1236PM | T6842460 | RAFA | 5-Jun-16 |
| 06/03/16 1236PM | T6841835 | RAFA | 4-Jun-16 |
| 06/03/16 1236PM | T6841834 | RAFA | 4-Jun-16 |
| 06/03/16 1245PM | T6842878 | SVTT | 6-Jun-16 |
| 06/03/16 1245PM | T6842255 | WOTC | 4-Jun-16 |
| 06/03/16 1245PM | T6842254 | WOTC | 4-Jun-16 |
| 06/03/16 1245PM | T6842879 | SVTT | 6-Jun-16 |
| 06/03/16 1246PM | T6842766 | WOTC | 5-Jun-16 |
| 06/03/16 1246PM | T6842767 | WOTC | 5-Jun-16 |
| 06/03/16 1255PM | T6852220 | SVTT | 6-Jun-16 |
| 06/03/16 1255PM | T6852221 | SVTT | 6-Jun-16 |
| 06/06/16 0120PM | T6855562 | YOTM | 7-Jun-16 |
| 06/06/16 0120PM | T6855558 | YOTM | 7-Jun-16 |
| 06/06/16 0121PM | T6855600 | SOVE | 7-Jun-16 |
| 06/06/16 0121PM | T6855601 | SOVE | 7-Jun-16 |
| 06/06/16 0132PM | T6855544 | SOVE | 7-Jun-16 |
| 06/06/16 0132PM | T6855545 | SOVE | 7-Jun-16 |

| | | | |
|---|---|---|---|
| 06/06/16 0132PM | T6855578 | SOVE | 7-Jun-16 |
| 06/06/16 0132PM | T6855575 | SOVE | 7-Jun-16 |
| 06/06/16 0132PM | T6855576 | SOVE | 7-Jun-16 |
| 06/06/16 0134PM | T6855672 | SOVE | 7-Jun-16 |
| 06/06/16 0134PM | T6855673 | SOVE | 7-Jun-16 |
| 06/06/16 0137PM | T6855641 | SOVE | 7-Jun-16 |
| 06/06/16 0137PM | T6855642 | SOVE | 7-Jun-16 |
| 06/06/16 0155PM | T6855693 | SVTT | 7-Jun-16 |
| 06/06/16 0155PM | T6855694 | SVTT | 7-Jun-16 |
| 06/06/16 0230PM | T6855706 | SOVE | 7-Jun-16 |
| 06/06/16 0230PM | T6855713 | SOVE | 7-Jun-16 |
| 06/06/16 0230PM | T6855680 | SOVE | 7-Jun-16 |
| 06/06/16 0230PM | T6855682 | SOVE | 7-Jun-16 |
| 06/06/16 0255PM | T6855858 | STAR | 7-Jun-16 |
| 06/06/16 0255PM | T6855859 | STAR | 7-Jun-16 |
| 06/06/16 0313PM | T6855764 | STAR | 7-Jun-16 |
| 06/06/16 0313PM | T6855763 | STAR | 7-Jun-16 |
| 06/06/16 0317PM | T6855818 | SOVE | 7-Jun-16 |
| 06/06/16 0317PM | T6855806 | SVTT | 7-Jun-16 |
| 06/06/16 0317PM | T6855799 | SVTT | 7-Jun-16 |
| 06/06/16 0317PM | T6855846 | SOVE | 7-Jun-16 |
| 06/06/16 0317PM | T6855847 | SOVE | 7-Jun-16 |
| 06/06/16 0317PM | T6855817 | SOVE | 7-Jun-16 |
| 06/06/16 0330PM | T6855911 | SVTT | 7-Jun-16 |
| 06/06/16 0330PM | T6855912 | SVTT | 7-Jun-16 |
| 06/06/16 0331PM | T6855908 | SOVE | 7-Jun-16 |
| 06/06/16 0331PM | T6855909 | SOVE | 7-Jun-16 |
| 06/06/16 0331PM | T6855910 | SOVE | 7-Jun-16 |
| 06/06/16 0348PM | T6855850 | QUAN | 7-Jun-16 |
| 06/06/16 0356PM | T6855979 | SVTT | 7-Jun-16 |
| 06/06/16 0356PM | T6845317 | SOVE | 7-Jun-16 |
| 06/06/16 0356PM | T6845318 | SOVE | 7-Jun-16 |
| 06/06/16 0356PM | T6855952 | SOVE | 7-Jun-16 |
| 06/06/16 0356PM | T6855980 | SVTT | 7-Jun-16 |
| 06/06/16 0356PM | T6855953 | SOVE | 7-Jun-16 |
| 06/06/16 0408PM | T6855815 | FOMT | 7-Jun-16 |
| 06/06/16 0408PM | T6855816 | FOMT | 7-Jun-16 |
| 06/06/16 0417PM | T6855748 | FOMT | 7-Jun-16 |
| 06/06/16 0417PM | T6855747 | FOMT | 7-Jun-16 |
| 06/06/16 0427PM | T6855790 | FOMT | 7-Jun-16 |
| 06/06/16 0427PM | T6855786 | FOMT | 7-Jun-16 |
| 06/06/16 0427PM | T6856055 | STAR | 7-Jun-16 |
| 06/06/16 0427PM | T6856054 | STAR | 7-Jun-16 |
| 06/06/16 0439PM | T6845389 | SLKA | 7-Jun-16 |
| 06/06/16 0439PM | T6845390 | SLKA | 7-Jun-16 |
| 06/06/16 0441PM | T6856062 | SOVE | 7-Jun-16 |
| 06/06/16 0441PM | T6856060 | SOVE | 7-Jun-16 |

| | | | |
|---|---|---|---|
| 06/06/16 0444PM | T6855992 | YOTM | 7-Jun-16 |
| 06/06/16 0444PM | T6855991 | YOTM | 7-Jun-16 |
| 06/06/16 0453PM | T6856066 | STAR | 7-Jun-16 |
| 06/06/16 0453PM | T6856067 | STAR | 7-Jun-16 |
| 06/06/16 0603PM | T6848158 | FOMT | 7-Jun-16 |
| 06/06/16 0603PM | T6848159 | FOMT | 7-Jun-16 |
| 06/06/16 0710AM | T6845327 | YOTM | 7-Jun-16 |
| 06/06/16 0710AM | T6845328 | YOTM | 7-Jun-16 |
| 06/06/16 0710AM | T6844677 | WOTC | 7-Jun-16 |
| 06/06/16 0710AM | T6844678 | WOTC | 7-Jun-16 |
| 06/06/16 0711AM | T6844866 | WOTC | 7-Jun-16 |
| 06/06/16 0711AM | T6844683 | WOTC | 7-Jun-16 |
| 06/06/16 0711AM | T6844684 | WOTC | 7-Jun-16 |
| 06/06/16 0711AM | T6845490 | WOTC | 7-Jun-16 |
| 06/06/16 0711AM | T6845390 | WOTC | 7-Jun-16 |
| 06/06/16 0711AM | T6845389 | WOTC | 7-Jun-16 |
| 06/06/16 0711AM | T6844865 | WOTC | 7-Jun-16 |
| 06/06/16 0711AM | T6845489 | WOTC | 7-Jun-16 |
| 06/06/16 0720AM | T6851980 | YOTM | 7-Jun-16 |
| 06/06/16 0720AM | T6851981 | YOTM | 7-Jun-16 |
| 06/06/16 0721AM | T6844734 | PHIL | 7-Jun-16 |
| 06/06/16 0721AM | T6816323 | AGAW | 7-Jun-16 |
| 06/06/16 0721AM | T6844733 | PHIL | 7-Jun-16 |
| 06/06/16 0727AM | T6845203 | WOTC | 7-Jun-16 |
| 06/06/16 0727AM | T6845395 | WOTC | 7-Jun-16 |
| 06/06/16 0727AM | T6845202 | WOTC | 7-Jun-16 |
| 06/06/16 0727AM | T6845396 | WOTC | 7-Jun-16 |
| 06/06/16 0735AM | T6844904 | WOTC | 7-Jun-16 |
| 06/06/16 0735AM | T6844903 | WOTC | 7-Jun-16 |
| 06/06/16 0740AM | T6852132 | AGAW | 7-Jun-16 |
| 06/06/16 0740AM | T6852185 | AGAW | 7-Jun-16 |
| 06/06/16 0740AM | T6852131 | AGAW | 7-Jun-16 |
| 06/06/16 0740AM | T6852184 | AGAW | 7-Jun-16 |
| 06/06/16 0741AM | T6844878 | PRVT | 7-Jun-16 |
| 06/06/16 0741AM | T6844877 | PRVT | 7-Jun-16 |
| 06/06/16 0741AM | T6852214 | AGAW | 7-Jun-16 |
| 06/06/16 0741AM | T6852215 | AGAW | 7-Jun-16 |
| 06/06/16 0741AM | T6844662 | WOTC | 7-Jun-16 |
| 06/06/16 0741AM | T6844661 | WOTC | 7-Jun-16 |
| 06/06/16 0744AM | T6852425 | WOTC | 7-Jun-16 |
| 06/06/16 0744AM | T6852426 | WOTC | 7-Jun-16 |
| 06/06/16 0745AM | T6852483 | WOTC | 7-Jun-16 |
| 06/06/16 0745AM | T6852484 | WOTC | 7-Jun-16 |
| 06/06/16 0757AM | T6844888 | WOTC | 7-Jun-16 |
| 06/06/16 0757AM | T6844887 | WOTC | 7-Jun-16 |
| 06/06/16 0757AM | T6845026 | WOTC | 7-Jun-16 |
| 06/06/16 0757AM | T6845025 | WOTC | 7-Jun-16 |

| | | | |
|---|---|---|---|
| 06/06/16 0801AM | T6852390 | STAR | 7-Jun-16 |
| 06/06/16 0801AM | T6852391 | STAR | 7-Jun-16 |
| 06/06/16 0806AM | T6852173 | WOTC | 7-Jun-16 |
| 06/06/16 0806AM | T6852174 | WOTC | 7-Jun-16 |
| 06/06/16 0806AM | T6852102 | SVTT | 7-Jun-16 |
| 06/06/16 0806AM | T6852101 | SVTT | 7-Jun-16 |
| 06/06/16 0810AM | T6844709 | AGAW | 7-Jun-16 |
| 06/06/16 0810AM | T6844710 | AGAW | 7-Jun-16 |
| 06/06/16 0810AM | T6851579 | WOTC | 10-Jun-16 |
| 06/06/16 0810AM | T6851580 | WOTC | 10-Jun-16 |
| 06/06/16 0810AM | T6851579 | WOTC | 10-Jun-16 |
| 06/06/16 0810AM | T6847428 | WOTC | 8-Jun-16 |
| 06/06/16 0810AM | T6847429 | WOTC | 8-Jun-16 |
| 06/06/16 0810AM | T6847429 | WOTC | 8-Jun-16 |
| 06/06/16 0810AM | T6847428 | WOTC | 8-Jun-16 |
| 06/06/16 0810AM | T6854953 | WOTC | 13-Jun-16 |
| 06/06/16 0810AM | T6854952 | WOTC | 13-Jun-16 |
| 06/06/16 0810AM | T6854952 | WOTC | 13-Jun-16 |
| 06/06/16 0810AM | T6854953 | WOTC | 13-Jun-16 |
| 06/06/16 0810AM | T6851580 | WOTC | 10-Jun-16 |
| 06/06/16 0815AM | T6852094 | AGAW | 7-Jun-16 |
| 06/06/16 0815AM | T6852093 | AGAW | 7-Jun-16 |
| 06/06/16 0819AM | T6854302 | FHTR | 13-Jun-16 |
| 06/06/16 0819AM | T6854303 | FHTR | 13-Jun-16 |
| 06/06/16 0819AM | T6846757 | FHTR | 8-Jun-16 |
| 06/06/16 0819AM | T6846756 | FHTR | 8-Jun-16 |
| 06/06/16 0819AM | T6846757 | FHTR | 8-Jun-16 |
| 06/06/16 0819AM | T6846756 | FHTR | 8-Jun-16 |
| 06/06/16 0819AM | T6850944 | FHTR | 10-Jun-16 |
| 06/06/16 0819AM | T6850945 | FHTR | 10-Jun-16 |
| 06/06/16 0819AM | T6850944 | FHTR | 10-Jun-16 |
| 06/06/16 0819AM | T6850945 | FHTR | 10-Jun-16 |
| 06/06/16 0819AM | T6854303 | FHTR | 13-Jun-16 |
| 06/06/16 0819AM | T6854302 | FHTR | 13-Jun-16 |
| 06/06/16 0820AM | T6854436 | DSEX | 13-Jun-16 |
| 06/06/16 0820AM | T6854435 | DSEX | 13-Jun-16 |
| 06/06/16 0820AM | T6851077 | DSEX | 10-Jun-16 |
| 06/06/16 0820AM | T6851076 | DSEX | 10-Jun-16 |
| 06/06/16 0820AM | T6854435 | DSEX | 13-Jun-16 |
| 06/06/16 0820AM | T6854436 | DSEX | 13-Jun-16 |
| 06/06/16 0820AM | T6851076 | DSEX | 10-Jun-16 |
| 06/06/16 0820AM | T6846890 | DSEX | 8-Jun-16 |
| 06/06/16 0820AM | T6851077 | DSEX | 10-Jun-16 |
| 06/06/16 0820AM | T6846890 | DSEX | 8-Jun-16 |
| 06/06/16 0820AM | T6846891 | DSEX | 8-Jun-16 |
| 06/06/16 0820AM | T6846891 | DSEX | 8-Jun-16 |
| 06/06/16 0828AM | T6852336 | WOTC | 7-Jun-16 |

| | | | |
|---|---|---|---|
| 06/06/16 0828AM | T6852338 | WOTC | 7-Jun-16 |
| 06/06/16 0829AM | T6851110 | NAAM | 10-Jun-16 |
| 06/06/16 0829AM | T6837641 | NAAM | 13-Jun-16 |
| 06/06/16 0829AM | T6854469 | NAAM | 13-Jun-16 |
| 06/06/16 0829AM | T6837641 | NAAM | 13-Jun-16 |
| 06/06/16 0829AM | T6854469 | NAAM | 13-Jun-16 |
| 06/06/16 0829AM | T6851111 | NAAM | 10-Jun-16 |
| 06/06/16 0829AM | T6851110 | NAAM | 10-Jun-16 |
| 06/06/16 0829AM | T6846929 | NAAM | 8-Jun-16 |
| 06/06/16 0829AM | T6846928 | NAAM | 8-Jun-16 |
| 06/06/16 0829AM | T6846929 | NAAM | 8-Jun-16 |
| 06/06/16 0829AM | T6851111 | NAAM | 10-Jun-16 |
| 06/06/16 0829AM | T6846928 | NAAM | 8-Jun-16 |
| 06/06/16 0830AM | T6837634 | NAAM | 22-Jun-16 |
| 06/06/16 0830AM | T6837635 | NAAM | 17-Jun-16 |
| 06/06/16 0830AM | T6837632 | NAAM | 17-Jun-16 |
| 06/06/16 0830AM | T6837636 | NAAM | 20-Jun-16 |
| 06/06/16 0830AM | T6837635 | NAAM | 17-Jun-16 |
| 06/06/16 0830AM | T6837632 | NAAM | 17-Jun-16 |
| 06/06/16 0830AM | T6837633 | NAAM | 20-Jun-16 |
| 06/06/16 0830AM | T6837637 | NAAM | 22-Jun-16 |
| 06/06/16 0830AM | T6837634 | NAAM | 22-Jun-16 |
| 06/06/16 0830AM | T6837636 | NAAM | 20-Jun-16 |
| 06/06/16 0830AM | T6837633 | NAAM | 20-Jun-16 |
| 06/06/16 0830AM | T6837637 | NAAM | 22-Jun-16 |
| 06/06/16 0830AM | T6852297 | SOVE | 7-Jun-16 |
| 06/06/16 0830AM | T6852296 | SOVE | 7-Jun-16 |
| 06/06/16 0831AM | T6852386 | SOVE | 7-Jun-16 |
| 06/06/16 0831AM | T6852387 | SOVE | 7-Jun-16 |
| 06/06/16 0836AM | T6844921 | WOTC | 7-Jun-16 |
| 06/06/16 0836AM | T6844922 | WOTC | 7-Jun-16 |
| 06/06/16 0842AM | T6852269 | WOTC | 7-Jun-16 |
| 06/06/16 0842AM | T6852268 | WOTC | 7-Jun-16 |
| 06/06/16 0842AM | T6852441 | WOTC | 7-Jun-16 |
| 06/06/16 0842AM | T6852440 | WOTC | 7-Jun-16 |
| 06/06/16 0843AM | T6852272 | WOTC | 7-Jun-16 |
| 06/06/16 0843AM | T6852274 | WOTC | 7-Jun-16 |
| 06/06/16 0844AM | T6854463 | SOVE | 13-Jun-16 |
| 06/06/16 0844AM | T6854464 | SOVE | 13-Jun-16 |
| 06/06/16 0844AM | T6854463 | SOVE | 13-Jun-16 |
| 06/06/16 0844AM | T6854464 | SOVE | 13-Jun-16 |
| 06/06/16 0905AM | T6855228 | AATR | 7-Jun-16 |
| 06/06/16 0905AM | T6855227 | AATR | 7-Jun-16 |
| 06/06/16 0910AM | T6855197 | COMP | 7-Jun-16 |
| 06/06/16 0910AM | T6855196 | COMP | 7-Jun-16 |
| 06/06/16 0921AM | T6855226 | STAR | 7-Jun-16 |
| 06/06/16 0921AM | T6855225 | STAR | 7-Jun-16 |

| | | | |
|---|---|---|---|
| 06/06/16 0925AM | T6844712 | PHIL | 7-Jun-16 |
| 06/06/16 0925AM | T6844711 | PHIL | 7-Jun-16 |
| 06/06/16 0927AM | T6855238 | STAR | 6-Jun-16 |
| 06/06/16 0927AM | T6855237 | STAR | 6-Jun-16 |
| 06/06/16 0936AM | T6855222 | STAR | 7-Jun-16 |
| 06/06/16 0936AM | T6855221 | STAR | 7-Jun-16 |
| 06/06/16 0950AM | T6845278 | COTR | 7-Jun-16 |
| 06/06/16 0950AM | T6845277 | COTR | 7-Jun-16 |
| 06/06/16 0951AM | T6855277 | STAR | 7-Jun-16 |
| 06/06/16 0951AM | T6855278 | STAR | 7-Jun-16 |
| 06/06/16 1000AM | T6844643 | SOVE | 7-Jun-16 |
| 06/06/16 1010AM | T6844848 | LOTR | 7-Jun-16 |
| 06/06/16 1010AM | T6844847 | LOTR | 7-Jun-16 |
| 06/06/16 1015AM | T6851982 | LOTR | 7-Jun-16 |
| 06/06/16 1015AM | T6851983 | LOTR | 7-Jun-16 |
| 06/06/16 1016AM | T6852124 | COTR | 7-Jun-16 |
| 06/06/16 1016AM | T6855317 | FOMT | 6-Jun-16 |
| 06/06/16 1016AM | T6855318 | FOMT | 6-Jun-16 |
| 06/06/16 1016AM | T6852125 | COTR | 7-Jun-16 |
| 06/06/16 1020AM | T6855291 | STAR | 7-Jun-16 |
| 06/06/16 1020AM | T6855288 | SVTT | 7-Jun-16 |
| 06/06/16 1020AM | T6855292 | STAR | 7-Jun-16 |
| 06/06/16 1020AM | T6855287 | SVTT | 7-Jun-16 |
| 06/06/16 1021AM | T6855285 | SVTT | 7-Jun-16 |
| 06/06/16 1021AM | T6855286 | SVTT | 7-Jun-16 |
| 06/06/16 1021AM | T6855296 | STAR | 7-Jun-16 |
| 06/06/16 1021AM | T6855295 | STAR | 7-Jun-16 |
| 06/06/16 1021AM | T6855247 | SVTT | 7-Jun-16 |
| 06/06/16 1029AM | T6852465 | USCO | 7-Jun-16 |
| 06/06/16 1029AM | T6852464 | USCO | 7-Jun-16 |
| 06/06/16 1040AM | T6852073 | COTR | 7-Jun-16 |
| 06/06/16 1040AM | T6852074 | COTR | 7-Jun-16 |
| 06/06/16 1044AM | T6852525 | COTR | 7-Jun-16 |
| 06/06/16 1044AM | T6852524 | COTR | 7-Jun-16 |
| 06/06/16 1100AM | T6855414 | COMP | 7-Jun-16 |
| 06/06/16 1100AM | T6855415 | COMP | 7-Jun-16 |
| 06/06/16 1101AM | T6851916 | FHTR | 7-Jun-16 |
| 06/06/16 1101AM | T6851922 | FHTR | 7-Jun-16 |
| 06/06/16 1104AM | T6844726 | YLCC | 7-Jun-16 |
| 06/06/16 1104AM | T6844725 | YLCC | 7-Jun-16 |
| 06/06/16 1110AM | T6855268 | SOVE | 7-Jun-16 |
| 06/06/16 1110AM | T6855267 | SOVE | 7-Jun-16 |
| 06/06/16 1115AM | T6845051 | FOMT | 7-Jun-16 |
| 06/06/16 1115AM | T6845052 | FOMT | 7-Jun-16 |
| 06/06/16 1125AM | T6855402 | SOVE | 7-Jun-16 |
| 06/06/16 1125AM | T6855407 | SOVE | 7-Jun-16 |
| 06/06/16 1126AM | T6845398 | USCO | 7-Jun-16 |

| | | | |
|---|---|---|---|
| 06/06/16 1126AM | T6845397 | USCO | 7-Jun-16 |
| 06/06/16 1133AM | T6845119 | YLCC | 7-Jun-16 |
| 06/06/16 1133AM | T6845120 | YLCC | 7-Jun-16 |
| 06/06/16 1135AM | T6855302 | SVTT | 7-Jun-16 |
| 06/06/16 1135AM | T6855301 | SVTT | 7-Jun-16 |
| 06/06/16 1135AM | T6855397 | COMP | 7-Jun-16 |
| 06/06/16 1135AM | T6855396 | COMP | 7-Jun-16 |
| 06/06/16 1144AM | T6855232 | LOTR | 7-Jun-16 |
| 06/06/16 1144AM | T6855234 | LOTR | 7-Jun-16 |
| 06/06/16 1145AM | T6855449 | STAR | 7-Jun-16 |
| 06/06/16 1145AM | T6855450 | STAR | 7-Jun-16 |
| 06/06/16 1146AM | T6855430 | STAR | 7-Jun-16 |
| 06/06/16 1146AM | T6855432 | STAR | 7-Jun-16 |
| 06/06/16 1146AM | T6855426 | SVTT | 7-Jun-16 |
| 06/06/16 1146AM | T6855427 | SVTT | 7-Jun-16 |
| 06/06/16 1150AM | T6855488 | SOVE | 7-Jun-16 |
| 06/06/16 1150AM | T6855485 | SOVE | 7-Jun-16 |
| 06/06/16 1157AM | T6855347 | QUAN | 7-Jun-16 |
| 06/06/16 1157AM | T6855348 | QUAN | 7-Jun-16 |
| 06/06/16 1159AM | T6855447 | SOVE | 7-Jun-16 |
| 06/06/16 1159AM | T6855448 | SOVE | 7-Jun-16 |
| 06/06/16 1200PM | T6855359 | SOVE | 7-Jun-16 |
| 06/06/16 1200PM | T6855358 | SOVE | 7-Jun-16 |
| 06/06/16 1200PM | T6855506 | SOVE | 7-Jun-16 |
| 06/06/16 1200PM | T6855505 | SOVE | 7-Jun-16 |
| 06/06/16 1202PM | T6855446 | STAR | 7-Jun-16 |
| 06/06/16 1202PM | T6855445 | STAR | 7-Jun-16 |
| 06/06/16 1206PM | T6855305 | SOVE | 7-Jun-16 |
| 06/06/16 1206PM | T6855306 | SOVE | 7-Jun-16 |
| 06/06/16 1207PM | T6855478 | SVTT | 7-Jun-16 |
| 06/06/16 1207PM | T6855458 | SOVE | 7-Jun-16 |
| 06/06/16 1207PM | T6855457 | SOVE | 7-Jun-16 |
| 06/06/16 1207PM | T6855477 | SVTT | 7-Jun-16 |
| 06/06/16 1212PM | T6855330 | PHIL | 7-Jun-16 |
| 06/06/16 1212PM | T6855323 | PHIL | 7-Jun-16 |
| 06/06/16 1215PM | T6855513 | STAR | 7-Jun-16 |
| 06/06/16 1215PM | T6855511 | STAR | 7-Jun-16 |
| 06/06/16 1215PM | T6855516 | SVTT | 7-Jun-16 |
| 06/06/16 1215PM | T6855512 | STAR | 7-Jun-16 |
| 06/06/16 1215PM | T6855514 | SVTT | 7-Jun-16 |
| 06/06/16 1218PM | T6855294 | LOTR | 7-Jun-16 |
| 06/06/16 1218PM | T6855293 | LOTR | 7-Jun-16 |
| 06/06/16 1234PM | T6855489 | USCO | 7-Jun-16 |
| 06/06/16 1234PM | T6855487 | USCO | 7-Jun-16 |
| 06/06/16 1244PM | T6855549 | SVTT | 7-Jun-16 |
| 06/06/16 1244PM | T6855548 | SVTT | 7-Jun-16 |
| 06/06/16 1244PM | T6855550 | SVTT | 7-Jun-16 |

| | | | |
|---|---|---|---|
| 06/06/16 1251PM | T6855486 | SVTT | 7-Jun-16 |
| 06/06/16 1251PM | T6855490 | SVTT | 7-Jun-16 |
| 06/06/16 1253PM | T6855229 | GBTR | 7-Jun-16 |
| 06/06/16 1253PM | T6855230 | GBTR | 7-Jun-16 |
| 06/06/16 1256PM | T6855567 | PRVT | 7-Jun-16 |
| 06/06/16 1256PM | T6855566 | PRVT | 7-Jun-16 |
| 06/07/16 0100PM | T6857382 | YLCC | 8-Jun-16 |
| 06/07/16 0100PM | T6857381 | YLCC | 8-Jun-16 |
| 06/07/16 0110PM | T6857283 | YLCC | 8-Jun-16 |
| 06/07/16 0110PM | T6857282 | YLCC | 8-Jun-16 |
| 06/07/16 0119PM | T6857549 | FHTR | 7-Jun-16 |
| 06/07/16 0119PM | T6857550 | FHTR | 7-Jun-16 |
| 06/07/16 0147PM | T6857370 | WOTC | 8-Jun-16 |
| 06/07/16 0147PM | T6857369 | WOTC | 8-Jun-16 |
| 06/07/16 0148PM | T6857666 | WOTC | 8-Jun-16 |
| 06/07/16 0148PM | T6857667 | WOTC | 8-Jun-16 |
| 06/07/16 0206PM | T6857677 | COMP | 8-Jun-16 |
| 06/07/16 0206PM | T6857676 | COMP | 8-Jun-16 |
| 06/07/16 0224PM | T6857604 | SLKA | 8-Jun-16 |
| 06/07/16 0224PM | T6857605 | SLKA | 8-Jun-16 |
| 06/07/16 0225PM | T6857713 | STAR | 8-Jun-16 |
| 06/07/16 0225PM | T6857714 | STAR | 8-Jun-16 |
| 06/07/16 0226PM | T6857700 | STAR | 8-Jun-16 |
| 06/07/16 0226PM | T6857699 | STAR | 8-Jun-16 |
| 06/07/16 0253PM | T6857635 | WOTC | 8-Jun-16 |
| 06/07/16 0253PM | T6857634 | WOTC | 8-Jun-16 |
| 06/07/16 0254PM | T6857638 | WOTC | 8-Jun-16 |
| 06/07/16 0254PM | T6857639 | WOTC | 8-Jun-16 |
| 06/07/16 0256PM | T6857749 | PRVT | 8-Jun-16 |
| 06/07/16 0256PM | T6857750 | PRVT | 8-Jun-16 |
| 06/07/16 0303PM | T6857438 | YLCC | 8-Jun-16 |
| 06/07/16 0303PM | T6857437 | YLCC | 8-Jun-16 |
| 06/07/16 0304PM | T6857682 | COTR | 8-Jun-16 |
| 06/07/16 0304PM | T6857683 | COTR | 8-Jun-16 |
| 06/07/16 0307PM | T6857596 | PHIL | 8-Jun-16 |
| 06/07/16 0307PM | T6857597 | PHIL | 8-Jun-16 |
| 06/07/16 0313PM | T6857495 | PHIL | 8-Jun-16 |
| 06/07/16 0313PM | T6857499 | PHIL | 8-Jun-16 |
| 06/07/16 0316PM | T6857484 | YLCC | 8-Jun-16 |
| 06/07/16 0316PM | T6857485 | YLCC | 8-Jun-16 |
| 06/07/16 0323PM | T6847323 | WOTC | 8-Jun-16 |
| 06/07/16 0323PM | T6847322 | WOTC | 8-Jun-16 |
| 06/07/16 0335PM | T6857558 | COTR | 8-Jun-16 |
| 06/07/16 0335PM | T6857559 | COTR | 8-Jun-16 |
| 06/07/16 0341PM | T6857787 | STAR | 8-Jun-16 |
| 06/07/16 0341PM | T6857786 | STAR | 8-Jun-16 |
| 06/07/16 0342PM | T6857769 | WOTC | 8-Jun-16 |

| | | | |
|---|---|---|---|
| 06/07/16 0342PM | T6857768 | WOTC | 8-Jun-16 |
| 06/07/16 0351PM | T6857737 | YOTM | 8-Jun-16 |
| 06/07/16 0351PM | T6857742 | YOTM | 8-Jun-16 |
| 06/07/16 0351PM | T6857748 | YOTM | 8-Jun-16 |
| 06/07/16 0351PM | T6857747 | YOTM | 8-Jun-16 |
| 06/07/16 0356PM | T6857799 | PRVT | 8-Jun-16 |
| 06/07/16 0356PM | T6857792 | PRVT | 8-Jun-16 |
| 06/07/16 0359PM | T6857772 | FHTR | 8-Jun-16 |
| 06/07/16 0359PM | T6857773 | FHTR | 8-Jun-16 |
| 06/07/16 0401PM | T6857606 | WOTC | 8-Jun-16 |
| 06/07/16 0401PM | T6857607 | WOTC | 8-Jun-16 |
| 06/07/16 0402PM | T6857840 | STAR | 8-Jun-16 |
| 06/07/16 0402PM | T6857841 | STAR | 8-Jun-16 |
| 06/07/16 0410PM | T6847433 | USCO | 8-Jun-16 |
| 06/07/16 0410PM | T6847434 | USCO | 8-Jun-16 |
| 06/07/16 0425PM | T6846473 | FOMT | 8-Jun-16 |
| 06/07/16 0425PM | T6846474 | FOMT | 8-Jun-16 |
| 06/07/16 0425PM | T6857833 | PHIL | 8-Jun-16 |
| 06/07/16 0425PM | T6857826 | PHIL | 8-Jun-16 |
| 06/07/16 0428PM | T6857429 | CCRD | 8-Jun-16 |
| 06/07/16 0428PM | T6857430 | CCRD | 8-Jun-16 |
| 06/07/16 0431PM | T6847389 | FHTR | 8-Jun-16 |
| 06/07/16 0431PM | T6847388 | FHTR | 8-Jun-16 |
| 06/07/16 0433PM | T6857810 | WOTC | 8-Jun-16 |
| 06/07/16 0433PM | T6857811 | WOTC | 8-Jun-16 |
| 06/07/16 0449PM | T6857853 | WOTC | 8-Jun-16 |
| 06/07/16 0449PM | T6857852 | WOTC | 8-Jun-16 |
| 06/07/16 0710AM | T6846902 | YOTM | 8-Jun-16 |
| 06/07/16 0710AM | T6855906 | AGAW | 8-Jun-16 |
| 06/07/16 0710AM | T6855907 | AGAW | 8-Jun-16 |
| 06/07/16 0710AM | T6846903 | YOTM | 8-Jun-16 |
| 06/07/16 0711AM | T6846155 | CCRD | 8-Jun-16 |
| 06/07/16 0711AM | T6846156 | CCRD | 8-Jun-16 |
| 06/07/16 0712AM | T6855263 | PHIL | 8-Jun-16 |
| 06/07/16 0712AM | T6855264 | PHIL | 8-Jun-16 |
| 06/07/16 0712AM | T6855782 | WOTC | 8-Jun-16 |
| 06/07/16 0712AM | T6855781 | WOTC | 8-Jun-16 |
| 06/07/16 0712AM | T6855363 | WOTC | 8-Jun-16 |
| 06/07/16 0712AM | T6855362 | WOTC | 8-Jun-16 |
| 06/07/16 0713AM | T6855895 | WOTC | 8-Jun-16 |
| 06/07/16 0713AM | T6855897 | WOTC | 8-Jun-16 |
| 06/07/16 0715AM | T6855854 | COMP | 8-Jun-16 |
| 06/07/16 0715AM | T6856065 | YOTM | 8-Jun-16 |
| 06/07/16 0715AM | T6856064 | YOTM | 8-Jun-16 |
| 06/07/16 0715AM | T6855855 | COMP | 8-Jun-16 |
| 06/07/16 0716AM | T6855231 | WOTC | 8-Jun-16 |
| 06/07/16 0716AM | T6855829 | DSEX | 8-Jun-16 |

| | | | |
|---|---|---|---|
| 06/07/16 0716AM | T6855828 | DSEX | 8-Jun-16 |
| 06/07/16 0716AM | T6855233 | WOTC | 8-Jun-16 |
| 06/07/16 0718AM | T6855266 | WOTC | 8-Jun-16 |
| 06/07/16 0718AM | T6855791 | WOTC | 8-Jun-16 |
| 06/07/16 0718AM | T6855265 | WOTC | 8-Jun-16 |
| 06/07/16 0718AM | T6855787 | WOTC | 8-Jun-16 |
| 06/07/16 0721AM | T6855721 | STAR | 8-Jun-16 |
| 06/07/16 0721AM | T6855720 | STAR | 8-Jun-16 |
| 06/07/16 0721AM | T6855861 | WOTC | 8-Jun-16 |
| 06/07/16 0721AM | T6855860 | WOTC | 8-Jun-16 |
| 06/07/16 0721AM | T6855945 | AGAW | 8-Jun-16 |
| 06/07/16 0721AM | T6855941 | AGAW | 8-Jun-16 |
| 06/07/16 0735AM | T6856010 | AGAW | 8-Jun-16 |
| 06/07/16 0735AM | T6856011 | AGAW | 8-Jun-16 |
| 06/07/16 0736AM | T6855821 | GBTR | 8-Jun-16 |
| 06/07/16 0736AM | T6855820 | GBTR | 8-Jun-16 |
| 06/07/16 0746AM | T6855552 | GBTR | 8-Jun-16 |
| 06/07/16 0746AM | T6855551 | GBTR | 8-Jun-16 |
| 06/07/16 0746AM | T6800512 | FOMT | 8-Jun-16 |
| 06/07/16 0746AM | T6800513 | FOMT | 8-Jun-16 |
| 06/07/16 0751AM | T6855553 | AGAW | 8-Jun-16 |
| 06/07/16 0751AM | T6855554 | AGAW | 8-Jun-16 |
| 06/07/16 0755AM | T6855936 | AGAW | 8-Jun-16 |
| 06/07/16 0755AM | T6855935 | AGAW | 8-Jun-16 |
| 06/07/16 0757AM | T6855740 | AGAW | 8-Jun-16 |
| 06/07/16 0757AM | T6855741 | AGAW | 8-Jun-16 |
| 06/07/16 0806AM | T6835746 | YLCC | 8-Jun-16 |
| 06/07/16 0806AM | T6835745 | YLCC | 8-Jun-16 |
| 06/07/16 0825AM | T6855750 | YOTM | 8-Jun-16 |
| 06/07/16 0825AM | T6855751 | YOTM | 8-Jun-16 |
| 06/07/16 0830AM | T6855880 | COMP | 8-Jun-16 |
| 06/07/16 0830AM | T6855881 | COMP | 8-Jun-16 |
| 06/07/16 0831AM | T6846406 | FOMT | 8-Jun-16 |
| 06/07/16 0831AM | T6855324 | FHTR | 8-Jun-16 |
| 06/07/16 0831AM | T6855331 | FHTR | 8-Jun-16 |
| 06/07/16 0831AM | T6846407 | FOMT | 8-Jun-16 |
| 06/07/16 0851AM | T6846603 | WOTC | 8-Jun-16 |
| 06/07/16 0851AM | T6856016 | SLKA | 8-Jun-16 |
| 06/07/16 0851AM | T6846602 | WOTC | 8-Jun-16 |
| 06/07/16 0851AM | T6856017 | SLKA | 8-Jun-16 |
| 06/07/16 0851AM | T6855807 | WOTC | 8-Jun-16 |
| 06/07/16 0851AM | T6855800 | WOTC | 8-Jun-16 |
| 06/07/16 0857AM | T6857254 | FOMT | 7-Jun-16 |
| 06/07/16 0857AM | T6857253 | FOMT | 7-Jun-16 |
| 06/07/16 0915AM | T6855743 | PHIL | 8-Jun-16 |
| 06/07/16 0915AM | T6855742 | PHIL | 8-Jun-16 |
| 06/07/16 0926AM | T6857261 | WOTC | 8-Jun-16 |

| | | | |
|---|---|---|---|
| 06/07/16 0926AM | T6857260 | WOTC | 8-Jun-16 |
| 06/07/16 0935AM | T6857249 | COTR | 8-Jun-16 |
| 06/07/16 0935AM | T6857247 | COTR | 8-Jun-16 |
| 06/07/16 0943AM | T6848003 | SRTR | 8-Jun-16 |
| 06/07/16 0943AM | T6848005 | SRTR | 8-Jun-16 |
| 06/07/16 0944AM | T6851839 | PRVT | 8-Jun-16 |
| 06/07/16 0944AM | T6851838 | PRVT | 8-Jun-16 |
| 06/07/16 0945AM | T6857318 | STAR | 8-Jun-16 |
| 06/07/16 0945AM | T6857319 | STAR | 8-Jun-16 |
| 06/07/16 0950AM | T6857323 | FOMT | 7-Jun-16 |
| 06/07/16 0950AM | T6857325 | FOMT | 7-Jun-16 |
| 06/07/16 0953AM | T6847077 | YLCC | 8-Jun-16 |
| 06/07/16 0955AM | T6839262 | WOTC | 8-Jun-16 |
| 06/07/16 0955AM | T6839263 | WOTC | 8-Jun-16 |
| 06/07/16 0956AM | T6855954 | WOTC | 8-Jun-16 |
| 06/07/16 0956AM | T6855955 | WOTC | 8-Jun-16 |
| 06/07/16 1013AM | T6845546 | YLCC | 8-Jun-16 |
| 06/07/16 1013AM | T6845545 | YLCC | 8-Jun-16 |
| 06/07/16 1016AM | T6847251 | COMP | 8-Jun-16 |
| 06/07/16 1025AM | T6857248 | COMP | 8-Jun-16 |
| 06/07/16 1025AM | T6857250 | COMP | 8-Jun-16 |
| 06/07/16 1030AM | T6857337 | WOTC | 8-Jun-16 |
| 06/07/16 1030AM | T6857336 | WOTC | 8-Jun-16 |
| 06/07/16 1050AM | T6855970 | YOTM | 8-Jun-16 |
| 06/07/16 1050AM | T6855965 | YOTM | 8-Jun-16 |
| 06/07/16 1051AM | T6857393 | WOTC | 8-Jun-16 |
| 06/07/16 1051AM | T6857363 | WOTC | 8-Jun-16 |
| 06/07/16 1051AM | T6857364 | WOTC | 8-Jun-16 |
| 06/07/16 1051AM | T6857329 | GBTR | 8-Jun-16 |
| 06/07/16 1051AM | T6857394 | WOTC | 8-Jun-16 |
| 06/07/16 1051AM | T6857328 | GBTR | 8-Jun-16 |
| 06/07/16 1101AM | T6857427 | STAR | 8-Jun-16 |
| 06/07/16 1101AM | T6857428 | STAR | 8-Jun-16 |
| 06/07/16 1110AM | T6855563 | YOTM | 8-Jun-16 |
| 06/07/16 1110AM | T6855559 | YOTM | 8-Jun-16 |
| 06/07/16 1146AM | T6857498 | COTR | 8-Jun-16 |
| 06/07/16 1146AM | T6857443 | STAR | 8-Jun-16 |
| 06/07/16 1146AM | T6857444 | STAR | 8-Jun-16 |
| 06/07/16 1146AM | T6857500 | COTR | 8-Jun-16 |
| 06/07/16 1200PM | T6857380 | STAR | 8-Jun-16 |
| 06/07/16 1200PM | T6857379 | STAR | 8-Jun-16 |
| 06/07/16 1210PM | T6857522 | DSEX | 8-Jun-16 |
| 06/07/16 1210PM | T6857523 | DSEX | 8-Jun-16 |
| 06/07/16 1211PM | T6857445 | WOTC | 8-Jun-16 |
| 06/07/16 1211PM | T6857448 | WOTC | 8-Jun-16 |
| 06/07/16 1240PM | T6857367 | YOTM | 8-Jun-16 |
| 06/07/16 1240PM | T6857368 | YOTM | 8-Jun-16 |

| | | | |
|---|---|---|---|
| 06/07/16 1240PM | T6857592 | STAR | 8-Jun-16 |
| 06/07/16 1240PM | T6857591 | STAR | 8-Jun-16 |
| 06/07/16 1245PM | T6857617 | AATR | 8-Jun-16 |
| 06/07/16 1245PM | T6857616 | AATR | 8-Jun-16 |
| 06/07/16 1245PM | T6857603 | PRVT | 8-Jun-16 |
| 06/07/16 1245PM | T6857599 | PRVT | 8-Jun-16 |
| 06/07/16 1255PM | T6857275 | YLCC | 8-Jun-16 |
| 06/07/16 1255PM | T6857268 | YLCC | 8-Jun-16 |
| 06/08/16 0100PM | T6859293 | YLCC | 9-Jun-16 |
| 06/08/16 0100PM | T6859292 | YLCC | 9-Jun-16 |
| 06/08/16 0110PM | T6859490 | WOTC | 9-Jun-16 |
| 06/08/16 0110PM | T6859489 | WOTC | 9-Jun-16 |
| 06/08/16 0115PM | T6859502 | PRVT | 9-Jun-16 |
| 06/08/16 0115PM | T6859495 | PRVT | 9-Jun-16 |
| 06/08/16 0130PM | T6859483 | SLKA | 9-Jun-16 |
| 06/08/16 0130PM | T6859486 | SLKA | 9-Jun-16 |
| 06/08/16 0135PM | T6859405 | WOTC | 9-Jun-16 |
| 06/08/16 0135PM | T6859406 | WOTC | 9-Jun-16 |
| 06/08/16 0145PM | T6859556 | WOTC | 9-Jun-16 |
| 06/08/16 0145PM | T6859555 | WOTC | 9-Jun-16 |
| 06/08/16 0145PM | T6859574 | SLKA | 9-Jun-16 |
| 06/08/16 0145PM | T6859575 | SLKA | 9-Jun-16 |
| 06/08/16 0150PM | T6859573 | WOTC | 9-Jun-16 |
| 06/08/16 0150PM | T6859576 | WOTC | 9-Jun-16 |
| 06/08/16 0151PM | T6859567 | WOTC | 9-Jun-16 |
| 06/08/16 0151PM | T6859569 | WOTC | 9-Jun-16 |
| 06/08/16 0210PM | T6859561 | COTR | 9-Jun-16 |
| 06/08/16 0210PM | T6859562 | COTR | 9-Jun-16 |
| 06/08/16 0230PM | T6859601 | AGAW | 9-Jun-16 |
| 06/08/16 0230PM | T6859602 | AGAW | 9-Jun-16 |
| 06/08/16 0312PM | T6859628 | EXOD | 9-Jun-16 |
| 06/08/16 0312PM | T6859627 | EXOD | 9-Jun-16 |
| 06/08/16 0345PM | T6859683 | WOTC | 9-Jun-16 |
| 06/08/16 0345PM | T6859684 | WOTC | 9-Jun-16 |
| 06/08/16 0351PM | T6859626 | STAR | 9-Jun-16 |
| 06/08/16 0351PM | T6859625 | STAR | 9-Jun-16 |
| 06/08/16 0409PM | T6859540 | WOTC | 9-Jun-16 |
| 06/08/16 0409PM | T6859711 | WOTC | 9-Jun-16 |
| 06/08/16 0409PM | T6859710 | WOTC | 9-Jun-16 |
| 06/08/16 0409PM | T6859533 | WOTC | 9-Jun-16 |
| 06/08/16 0418PM | T6859658 | GBTR | 9-Jun-16 |
| 06/08/16 0418PM | T6859657 | GBTR | 9-Jun-16 |
| 06/08/16 0420PM | T6859475 | FOMT | 9-Jun-16 |
| 06/08/16 0420PM | T6859476 | FOMT | 9-Jun-16 |
| 06/08/16 0438PM | T6859727 | WOTC | 9-Jun-16 |
| 06/08/16 0438PM | T6859728 | WOTC | 9-Jun-16 |
| 06/08/16 0446PM | T6859619 | AGAW | 9-Jun-16 |

| | | | |
|---|---|---|---|
| 06/08/16 0446PM | T6859620 | AGAW | 9-Jun-16 |
| 06/08/16 0512PM | T6859793 | COTR | 9-Jun-16 |
| 06/08/16 0512PM | T6859794 | COTR | 9-Jun-16 |
| 06/08/16 0516PM | T6859783 | AGAW | 9-Jun-16 |
| 06/08/16 0516PM | T6859788 | AGAW | 9-Jun-16 |
| 06/08/16 0710AM | T6857439 | YOTM | 9-Jun-16 |
| 06/08/16 0710AM | T6857440 | YOTM | 9-Jun-16 |
| 06/08/16 0711AM | T6857365 | AGAW | 9-Jun-16 |
| 06/08/16 0711AM | T6857366 | AGAW | 9-Jun-16 |
| 06/08/16 0711AM | T6857653 | AGAW | 9-Jun-16 |
| 06/08/16 0711AM | T6857654 | AGAW | 9-Jun-16 |
| 06/08/16 0711AM | T6849498 | YOTM | 9-Jun-16 |
| 06/08/16 0711AM | T6849499 | YOTM | 9-Jun-16 |
| 06/08/16 0711AM | T6857661 | SOVE | 9-Jun-16 |
| 06/08/16 0711AM | T6857662 | SOVE | 9-Jun-16 |
| 06/08/16 0713AM | T6857738 | STAR | 9-Jun-16 |
| 06/08/16 0713AM | T6857743 | STAR | 9-Jun-16 |
| 06/08/16 0715AM | T6857755 | SOVE | 9-Jun-16 |
| 06/08/16 0715AM | T6857756 | SOVE | 9-Jun-16 |
| 06/08/16 0716AM | T6848774 | PHIL | 9-Jun-16 |
| 06/08/16 0716AM | T6848773 | PHIL | 9-Jun-16 |
| 06/08/16 0721AM | T6857764 | AGAW | 9-Jun-16 |
| 06/08/16 0721AM | T6857765 | AGAW | 9-Jun-16 |
| 06/08/16 0725AM | T6857565 | WOTC | 9-Jun-16 |
| 06/08/16 0725AM | T6857566 | WOTC | 9-Jun-16 |
| 06/08/16 0731AM | T6848659 | AGAW | 9-Jun-16 |
| 06/08/16 0731AM | T6856014 | WOTC | 9-Jun-16 |
| 06/08/16 0731AM | T6848658 | AGAW | 9-Jun-16 |
| 06/08/16 0731AM | T6856015 | WOTC | 9-Jun-16 |
| 06/08/16 0732AM | T6857301 | WOTC | 9-Jun-16 |
| 06/08/16 0732AM | T6857300 | WOTC | 9-Jun-16 |
| 06/08/16 0740AM | T6855332 | FHTR | 9-Jun-16 |
| 06/08/16 0740AM | T6855325 | FHTR | 9-Jun-16 |
| 06/08/16 0756AM | T6857327 | SOVE | 9-Jun-16 |
| 06/08/16 0756AM | T6857326 | SOVE | 9-Jun-16 |
| 06/08/16 0802AM | T6849479 | SRTR | 9-Jun-16 |
| 06/08/16 0802AM | T6849478 | SRTR | 9-Jun-16 |
| 06/08/16 0825AM | T6855913 | PHIL | 9-Jun-16 |
| 06/08/16 0825AM | T6855914 | PHIL | 9-Jun-16 |
| 06/08/16 0851AM | T6859161 | WOTC | 9-Jun-16 |
| 06/08/16 0851AM | T6859163 | WOTC | 9-Jun-16 |
| 06/08/16 0851AM | T6857574 | SRTR | 9-Jun-16 |
| 06/08/16 0851AM | T6857575 | SRTR | 9-Jun-16 |
| 06/08/16 0900AM | T6855759 | YOTM | 9-Jun-16 |
| 06/08/16 0900AM | T6855757 | YOTM | 9-Jun-16 |
| 06/08/16 0916AM | T6857845 | DSEX | 9-Jun-16 |
| 06/08/16 0916AM | T6857844 | DSEX | 9-Jun-16 |

| | | | |
|---|---|---|---|
| 06/08/16 0931AM | T6849531 | USCO | 9-Jun-16 |
| 06/08/16 0935AM | T6857436 | PHIL | 9-Jun-16 |
| 06/08/16 0935AM | T6859208 | AGAW | 9-Jun-16 |
| 06/08/16 0935AM | T6859215 | AGAW | 9-Jun-16 |
| 06/08/16 0935AM | T6857435 | PHIL | 9-Jun-16 |
| 06/08/16 0940AM | T6859244 | STAR | 9-Jun-16 |
| 06/08/16 0940AM | T6859242 | STAR | 9-Jun-16 |
| 06/08/16 0945AM | T6857675 | JETT | 9-Jun-16 |
| 06/08/16 0945AM | T6857674 | JETT | 9-Jun-16 |
| 06/08/16 0946AM | T6857579 | SVTT | 9-Jun-16 |
| 06/08/16 0946AM | T6857578 | SVTT | 9-Jun-16 |
| 06/08/16 0947AM | T6855837 | WOTC | 9-Jun-16 |
| 06/08/16 0947AM | T6855836 | WOTC | 9-Jun-16 |
| 06/08/16 0951AM | T6859251 | WOTC | 9-Jun-16 |
| 06/08/16 0951AM | T6859250 | WOTC | 9-Jun-16 |
| 06/08/16 0953AM | T6857457 | FHTR | 9-Jun-16 |
| 06/08/16 0953AM | T6857458 | FHTR | 9-Jun-16 |
| 06/08/16 0955AM | T6857827 | FHTR | 9-Jun-16 |
| 06/08/16 0955AM | T6857834 | FHTR | 9-Jun-16 |
| 06/08/16 1056AM | T6859286 | AATR | 9-Jun-16 |
| 06/08/16 1056AM | T6859287 | AATR | 9-Jun-16 |
| 06/08/16 1105AM | T6859342 | STAR | 9-Jun-16 |
| 06/08/16 1105AM | T6859343 | STAR | 9-Jun-16 |
| 06/08/16 1110AM | T6859146 | PHIL | 9-Jun-16 |
| 06/08/16 1110AM | T6859145 | PHIL | 9-Jun-16 |
| 06/08/16 1123AM | T6859334 | YLCC | 9-Jun-16 |
| 06/08/16 1123AM | T6859333 | YLCC | 9-Jun-16 |
| 06/08/16 1123AM | T6859335 | YLCC | 9-Jun-16 |
| 06/08/16 1140AM | T6859367 | WOTC | 9-Jun-16 |
| 06/08/16 1140AM | T6859377 | STAR | 9-Jun-16 |
| 06/08/16 1140AM | T6859378 | STAR | 9-Jun-16 |
| 06/08/16 1140AM | T6859368 | WOTC | 9-Jun-16 |
| 06/08/16 1200PM | T6859399 | AGAW | 9-Jun-16 |
| 06/08/16 1200PM | T6859401 | AGAW | 9-Jun-16 |
| 06/08/16 1210PM | T6859374 | YOTM | 9-Jun-16 |
| 06/08/16 1210PM | T6859422 | STAR | 9-Jun-16 |
| 06/08/16 1210PM | T6859376 | YOTM | 9-Jun-16 |
| 06/08/16 1210PM | T6859421 | STAR | 9-Jun-16 |
| 06/08/16 1220PM | T6859453 | STAR | 9-Jun-16 |
| 06/08/16 1220PM | T6859454 | STAR | 9-Jun-16 |
| 06/08/16 1220PM | T6859428 | SVTT | 9-Jun-16 |
| 06/08/16 1220PM | T6859427 | SVTT | 9-Jun-16 |
| 06/08/16 1230PM | T6859258 | AGAW | 9-Jun-16 |
| 06/08/16 1230PM | T6859261 | AGAW | 9-Jun-16 |
| 06/08/16 1241PM | T6859459 | SRTR | 9-Jun-16 |
| 06/08/16 1241PM | T6859466 | SRTR | 9-Jun-16 |
| 06/09/16 0135PM | T6861444 | AGAW | 10-Jun-16 |

| | | | |
|---|---|---|---|
| 06/09/16 0135PM | T6861445 | AGAW | 10-Jun-16 |
| 06/09/16 0140PM | T6861507 | AATR | 10-Jun-16 |
| 06/09/16 0140PM | T6861506 | AATR | 10-Jun-16 |
| 06/09/16 0155PM | T6861513 | WOTC | 10-Jun-16 |
| 06/09/16 0155PM | T6861512 | WOTC | 10-Jun-16 |
| 06/09/16 0215PM | T6861520 | SVTT | 10-Jun-16 |
| 06/09/16 0215PM | T6861521 | SVTT | 10-Jun-16 |
| 06/09/16 0220PM | T6861467 | EXOD | 10-Jun-16 |
| 06/09/16 0220PM | T6861468 | EXOD | 10-Jun-16 |
| 06/09/16 0225PM | T6861529 | SVTT | 10-Jun-16 |
| 06/09/16 0225PM | T6861530 | SVTT | 10-Jun-16 |
| 06/09/16 0230PM | T6861220 | YOTM | 10-Jun-16 |
| 06/09/16 0230PM | T6861221 | YOTM | 10-Jun-16 |
| 06/09/16 0235PM | T6861557 | SOVE | 10-Jun-16 |
| 06/09/16 0235PM | T6861554 | SOVE | 10-Jun-16 |
| 06/09/16 0235PM | T6861563 | WOTC | 10-Jun-16 |
| 06/09/16 0235PM | T6861562 | WOTC | 10-Jun-16 |
| 06/09/16 0310PM | T6861597 | SVTT | 10-Jun-16 |
| 06/09/16 0310PM | T6861596 | SVTT | 10-Jun-16 |
| 06/09/16 0325PM | T6861609 | PRVT | 10-Jun-16 |
| 06/09/16 0325PM | T6861608 | PRVT | 10-Jun-16 |
| 06/09/16 0330PM | T6861633 | WOTC | 10-Jun-16 |
| 06/09/16 0330PM | T6861634 | WOTC | 10-Jun-16 |
| 06/09/16 0355PM | T6861645 | SOVE | 10-Jun-16 |
| 06/09/16 0355PM | T6861657 | WOTC | 10-Jun-16 |
| 06/09/16 0355PM | T6861646 | SOVE | 10-Jun-16 |
| 06/09/16 0355PM | T6861664 | WOTC | 10-Jun-16 |
| 06/09/16 0419PM | T6861671 | FHTR | 10-Jun-16 |
| 06/09/16 0419PM | T6861672 | FHTR | 10-Jun-16 |
| 06/09/16 0427PM | T6861614 | WOTC | 10-Jun-16 |
| 06/09/16 0427PM | T6861615 | WOTC | 10-Jun-16 |
| 06/09/16 0428PM | T6861681 | WOTC | 10-Jun-16 |
| 06/09/16 0428PM | T6861680 | WOTC | 10-Jun-16 |
| 06/09/16 0428PM | T6861059 | SVTT | 10-Jun-16 |
| 06/09/16 0428PM | T6861687 | SVTT | 10-Jun-16 |
| 06/09/16 0428PM | T6861686 | SVTT | 10-Jun-16 |
| 06/09/16 0428PM | T6861060 | SVTT | 10-Jun-16 |
| 06/09/16 0430PM | T6861685 | AGAW | 10-Jun-16 |
| 06/09/16 0430PM | T6861684 | AGAW | 10-Jun-16 |
| 06/09/16 0439PM | T6841285 | EXOD | 10-Jun-16 |
| 06/09/16 0439PM | T6841290 | EXOD | 10-Jun-16 |
| 06/09/16 0508PM | T6861734 | WOTC | 10-Jun-16 |
| 06/09/16 0508PM | T6861727 | WOTC | 10-Jun-16 |
| 06/09/16 0710AM | T6859503 | PRVT | 10-Jun-16 |
| 06/09/16 0710AM | T6859496 | PRVT | 10-Jun-16 |
| 06/09/16 0710AM | T6859752 | COMP | 10-Jun-16 |
| 06/09/16 0710AM | T6859751 | COMP | 10-Jun-16 |

| | | |
|---|---|---|
| 06/09/16 0710AM | T6859639 AGAW | 10-Jun-16 |
| 06/09/16 0710AM | T6859640 AGAW | 10-Jun-16 |
| 06/09/16 0716AM | T6857739 EXOD | 10-Jun-16 |
| 06/09/16 0716AM | T6857744 EXOD | 10-Jun-16 |
| 06/09/16 0716AM | T6859731 WOTC | 10-Jun-16 |
| 06/09/16 0716AM | T6859732 WOTC | 10-Jun-16 |
| 06/09/16 0721AM | T6859196 EXOD | 10-Jun-16 |
| 06/09/16 0721AM | T6859197 EXOD | 10-Jun-16 |
| 06/09/16 0721AM | T6859676 YOTM | 10-Jun-16 |
| 06/09/16 0721AM | T6859675 YOTM | 10-Jun-16 |
| 06/09/16 0735AM | T6855762 AGAW | 10-Jun-16 |
| 06/09/16 0735AM | T6855765 AGAW | 10-Jun-16 |
| 06/09/16 0740AM | T6859690 AGAW | 10-Jun-16 |
| 06/09/16 0740AM | T6859689 AGAW | 10-Jun-16 |
| 06/09/16 0741AM | T6859189 AGAW | 10-Jun-16 |
| 06/09/16 0741AM | T6859188 AGAW | 10-Jun-16 |
| 06/09/16 0755AM | T6859199 AGAW | 10-Jun-16 |
| 06/09/16 0755AM | T6859198 AGAW | 10-Jun-16 |
| 06/09/16 0800AM | T6859631 SVTT | 10-Jun-16 |
| 06/09/16 0800AM | T6859632 SVTT | 10-Jun-16 |
| 06/09/16 0810AM | T6859789 AGAW | 10-Jun-16 |
| 06/09/16 0810AM | T6859784 AGAW | 10-Jun-16 |
| 06/09/16 0821AM | T6859612 SRTR | 10-Jun-16 |
| 06/09/16 0821AM | T6859611 SRTR | 10-Jun-16 |
| 06/09/16 0825AM | T6857385 PHIL | 10-Jun-16 |
| 06/09/16 0825AM | T6857387 PHIL | 10-Jun-16 |
| 06/09/16 0831AM | T6859679 EXOD | 10-Jun-16 |
| 06/09/16 0831AM | T6859680 EXOD | 10-Jun-16 |
| 06/09/16 0850AM | T6859386 PHIL | 10-Jun-16 |
| 06/09/16 0850AM | T6859380 PHIL | 10-Jun-16 |
| 06/09/16 0850AM | T6860985 AGAW | 10-Jun-16 |
| 06/09/16 0850AM | T6860986 AGAW | 10-Jun-16 |
| 06/09/16 0856AM | T6859709 SRTR | 10-Jun-16 |
| 06/09/16 0856AM | T6859712 SRTR | 10-Jun-16 |
| 06/09/16 0930AM | T6857431 AGAW | 10-Jun-16 |
| 06/09/16 0930AM | T6857432 AGAW | 10-Jun-16 |
| 06/09/16 0940AM | T6861024 AGAW | 10-Jun-16 |
| 06/09/16 0940AM | T6861050 STAR | 10-Jun-16 |
| 06/09/16 0940AM | T6861025 AGAW | 10-Jun-16 |
| 06/09/16 0940AM | T6861049 STAR | 10-Jun-16 |
| 06/09/16 0944AM | T6857544 GBTR | 10-Jun-16 |
| 06/09/16 0944AM | T6857543 GBTR | 10-Jun-16 |
| 06/09/16 0945AM | T6855873 YLCC | 10-Jun-16 |
| 06/09/16 0945AM | T6855875 YLCC | 10-Jun-16 |
| 06/09/16 0952AM | T6859348 AGAW | 10-Jun-16 |
| 06/09/16 0952AM | T6859345 AGAW | 10-Jun-16 |
| 06/09/16 0953AM | T6851413 SOVE | 10-Jun-16 |

| | | | |
|---|---|---|---|
| 06/09/16 0953AM | T6852302 | SOVE | 10-Jun-16 |
| 06/09/16 0953AM | T6852303 | SOVE | 10-Jun-16 |
| 06/09/16 0956AM | T6860977 | WOTC | 10-Jun-16 |
| 06/09/16 0956AM | T6860978 | WOTC | 10-Jun-16 |
| 06/09/16 1015AM | T6861056 | SOVE | 10-Jun-16 |
| 06/09/16 1015AM | T6861058 | SOVE | 10-Jun-16 |
| 06/09/16 1025AM | T6861107 | SVTT | 10-Jun-16 |
| 06/09/16 1025AM | T6861108 | SVTT | 10-Jun-16 |
| 06/09/16 1115AM | T6861139 | WOTC | 10-Jun-16 |
| 06/09/16 1115AM | T6861140 | WOTC | 10-Jun-16 |
| 06/09/16 1135AM | T6861188 | STAR | 10-Jun-16 |
| 06/09/16 1135AM | T6861187 | STAR | 10-Jun-16 |
| 06/09/16 1141AM | T6861194 | STAR | 10-Jun-16 |
| 06/09/16 1141AM | T6861195 | STAR | 10-Jun-16 |
| 06/09/16 1155AM | T6861190 | AGAW | 10-Jun-16 |
| 06/09/16 1155AM | T6861189 | AGAW | 10-Jun-16 |
| 06/09/16 1158AM | T6859266 | SOVE | 10-Jun-16 |
| 06/09/16 1158AM | T6859267 | SOVE | 10-Jun-16 |
| 06/09/16 1201PM | T6861217 | SVTT | 10-Jun-16 |
| 06/09/16 1201PM | T6861216 | SVTT | 10-Jun-16 |
| 06/09/16 1205PM | T6861067 | PHIL | 10-Jun-16 |
| 06/09/16 1205PM | T6861068 | PHIL | 10-Jun-16 |
| 06/09/16 1216PM | T6861046 | SLKA | 9-Jun-16 |
| 06/09/16 1216PM | T6861045 | SLKA | 9-Jun-16 |
| 06/09/16 1223PM | T6861306 | STAR | 9-Jun-16 |
| 06/09/16 1223PM | T6861305 | STAR | 9-Jun-16 |
| 06/09/16 1235PM | T6861252 | YOTM | 10-Jun-16 |
| 06/09/16 1235PM | T6861255 | YOTM | 10-Jun-16 |
| 06/10/16 0105PM | T6863276 | WOTC | 13-Jun-16 |
| 06/10/16 0105PM | T6863277 | WOTC | 13-Jun-16 |
| 06/10/16 0110PM | T6863232 | WOTC | 13-Jun-16 |
| 06/10/16 0110PM | T6863239 | WOTC | 13-Jun-16 |
| 06/10/16 0120PM | T6863288 | SVTT | 13-Jun-16 |
| 06/10/16 0120PM | T6863287 | SVTT | 13-Jun-16 |
| 06/10/16 0154PM | T6859629 | SOVE | 17-Jun-16 |
| 06/10/16 0154PM | T6859629 | SOVE | 17-Jun-16 |
| 06/10/16 0154PM | T6859630 | SOVE | 17-Jun-16 |
| 06/10/16 0154PM | T6859630 | SOVE | 17-Jun-16 |
| 06/10/16 0201PM | T6863305 | FHTR | 13-Jun-16 |
| 06/10/16 0201PM | T6863306 | FHTR | 13-Jun-16 |
| 06/10/16 0210PM | T6863282 | WOTC | 13-Jun-16 |
| 06/10/16 0210PM | T6863328 | STAR | 13-Jun-16 |
| 06/10/16 0210PM | T6863327 | STAR | 13-Jun-16 |
| 06/10/16 0210PM | T6863283 | WOTC | 13-Jun-16 |
| 06/10/16 0215PM | T6863298 | WOTC | 13-Jun-16 |
| 06/10/16 0215PM | T6863297 | WOTC | 13-Jun-16 |
| 06/10/16 0220PM | T6863343 | WOTC | 13-Jun-16 |

| | | | |
|---|---|---|---|
| 06/10/16 0220PM | T6863341 | WOTC | 13-Jun-16 |
| 06/10/16 0225PM | T6861275 | SVTT | 7-Jul-16 |
| 06/10/16 0225PM | T6861269 | SVTT | 7-Jul-16 |
| 06/10/16 0225PM | T6861268 | SVTT | 6-Jul-16 |
| 06/10/16 0225PM | T6861274 | SVTT | 6-Jul-16 |
| 06/10/16 0225PM | T6861268 | SVTT | 6-Jul-16 |
| 06/10/16 0225PM | T6861274 | SVTT | 6-Jul-16 |
| 06/10/16 0225PM | T6861267 | SVTT | 5-Jul-16 |
| 06/10/16 0225PM | T6861273 | SVTT | 5-Jul-16 |
| 06/10/16 0225PM | T6861267 | SVTT | 5-Jul-16 |
| 06/10/16 0225PM | T6861273 | SVTT | 5-Jul-16 |
| 06/10/16 0225PM | T6861266 | SVTT | 4-Jul-16 |
| 06/10/16 0225PM | T6861272 | SVTT | 4-Jul-16 |
| 06/10/16 0225PM | T6861272 | SVTT | 4-Jul-16 |
| 06/10/16 0225PM | T6861266 | SVTT | 4-Jul-16 |
| 06/10/16 0225PM | T6861265 | SVTT | 1-Jul-16 |
| 06/10/16 0225PM | T6861271 | SVTT | 1-Jul-16 |
| 06/10/16 0225PM | T6861265 | SVTT | 1-Jul-16 |
| 06/10/16 0225PM | T6861271 | SVTT | 1-Jul-16 |
| 06/10/16 0225PM | T6861311 | SVTT | 7-Jul-16 |
| 06/10/16 0225PM | T6861314 | SVTT | 7-Jul-16 |
| 06/10/16 0225PM | T6861314 | SVTT | 7-Jul-16 |
| 06/10/16 0225PM | T6861311 | SVTT | 7-Jul-16 |
| 06/10/16 0225PM | T6861313 | SVTT | 5-Jul-16 |
| 06/10/16 0225PM | T6861310 | SVTT | 5-Jul-16 |
| 06/10/16 0225PM | T6861310 | SVTT | 5-Jul-16 |
| 06/10/16 0225PM | T6861313 | SVTT | 5-Jul-16 |
| 06/10/16 0225PM | T6861309 | SVTT | 4-Jul-16 |
| 06/10/16 0225PM | T6861312 | SVTT | 4-Jul-16 |
| 06/10/16 0225PM | T6861312 | SVTT | 4-Jul-16 |
| 06/10/16 0225PM | T6861309 | SVTT | 4-Jul-16 |
| 06/10/16 0225PM | T6861275 | SVTT | 7-Jul-16 |
| 06/10/16 0225PM | T6861269 | SVTT | 7-Jul-16 |
| 06/10/16 0225PM | T6861270 | SVTT | 8-Jul-16 |
| 06/10/16 0225PM | T6861270 | SVTT | 8-Jul-16 |
| 06/10/16 0225PM | T6861276 | SVTT | 8-Jul-16 |
| 06/10/16 0225PM | T6861276 | SVTT | 8-Jul-16 |
| 06/10/16 0236PM | T6863265 | CCRD | 13-Jun-16 |
| 06/10/16 0236PM | T6863272 | CCRD | 13-Jun-16 |
| 06/10/16 0238PM | T6863264 | PRVT | 12-Jun-16 |
| 06/10/16 0238PM | T6863271 | PRVT | 12-Jun-16 |
| 06/10/16 0240PM | T6863351 | WOTC | 13-Jun-16 |
| 06/10/16 0240PM | T6863350 | WOTC | 13-Jun-16 |
| 06/10/16 0240PM | T6863393 | STAR | 13-Jun-16 |
| 06/10/16 0240PM | T6863392 | STAR | 13-Jun-16 |
| 06/10/16 0243PM | T6863366 | WOTC | 13-Jun-16 |
| 06/10/16 0243PM | T6863365 | WOTC | 13-Jun-16 |

| | | | |
|---|---|---|---|
| 06/10/16 0244PM | T6863347 | WOTC | 13-Jun-16 |
| 06/10/16 0244PM | T6863349 | SRTR | 13-Jun-16 |
| 06/10/16 0244PM | T6863348 | WOTC | 13-Jun-16 |
| 06/10/16 0245PM | T6863389 | WOTC | 13-Jun-16 |
| 06/10/16 0245PM | T6863388 | WOTC | 13-Jun-16 |
| 06/10/16 0245PM | T6863395 | STAR | 13-Jun-16 |
| 06/10/16 0245PM | T6863394 | STAR | 13-Jun-16 |
| 06/10/16 0252PM | T6863369 | PHIL | 13-Jun-16 |
| 06/10/16 0252PM | T6863361 | PHIL | 13-Jun-16 |
| 06/10/16 0253PM | T6863294 | USCO | 13-Jun-16 |
| 06/10/16 0253PM | T6863293 | USCO | 13-Jun-16 |
| 06/10/16 0256PM | T6863286 | WOTC | 13-Jun-16 |
| 06/10/16 0256PM | T6863285 | WOTC | 13-Jun-16 |
| 06/10/16 0257PM | T6863412 | AGAW | 13-Jun-16 |
| 06/10/16 0257PM | T6863413 | AGAW | 13-Jun-16 |
| 06/10/16 0259PM | T6863337 | GBTR | 13-Jun-16 |
| 06/10/16 0259PM | T6863333 | GBTR | 13-Jun-16 |
| 06/10/16 0301PM | T6863416 | SRTR | 13-Jun-16 |
| 06/10/16 0301PM | T6863417 | SRTR | 13-Jun-16 |
| 06/10/16 0302PM | T6863415 | AGAW | 13-Jun-16 |
| 06/10/16 0302PM | T6863414 | AGAW | 13-Jun-16 |
| 06/10/16 0314PM | T6863432 | STAR | 13-Jun-16 |
| 06/10/16 0314PM | T6863433 | STAR | 13-Jun-16 |
| 06/10/16 0315PM | T6863357 | WOTC | 13-Jun-16 |
| 06/10/16 0315PM | T6863358 | WOTC | 13-Jun-16 |
| 06/10/16 0339PM | T6863456 | STAR | 13-Jun-16 |
| 06/10/16 0339PM | T6863458 | STAR | 13-Jun-16 |
| 06/10/16 0341PM | T6863472 | SVTT | 13-Jun-16 |
| 06/10/16 0355PM | T6863480 | STAR | 13-Jun-16 |
| 06/10/16 0355PM | T6863481 | STAR | 13-Jun-16 |
| 06/10/16 0422PM | T6863487 | SVTT | 13-Jun-16 |
| 06/10/16 0422PM | T6863488 | SVTT | 13-Jun-16 |
| 06/10/16 0456PM | T6863502 | AGAW | 11-Jun-16 |
| 06/10/16 0456PM | T6863495 | AGAW | 11-Jun-16 |
| 06/10/16 0456PM | T6863496 | AGAW | 12-Jun-16 |
| 06/10/16 0456PM | T6863503 | AGAW | 12-Jun-16 |
| 06/10/16 0457PM | T6863497 | AGAW | 13-Jun-16 |
| 06/10/16 0457PM | T6863504 | AGAW | 13-Jun-16 |
| 06/10/16 0458PM | T6863509 | DSEX | 13-Jun-16 |
| 06/10/16 0458PM | T6863510 | DSEX | 13-Jun-16 |
| 06/10/16 0501PM | T6863493 | WOTC | 13-Jun-16 |
| 06/10/16 0501PM | T6863491 | WOTC | 13-Jun-16 |
| 06/10/16 0503PM | T6863492 | WOTC | 13-Jun-16 |
| 06/10/16 0503PM | T6863494 | WOTC | 13-Jun-16 |
| 06/10/16 0515PM | T6863519 | SLKA | 13-Jun-16 |
| 06/10/16 0515PM | T6863518 | SLKA | 13-Jun-16 |
| 06/10/16 0529PM | T6863523 | AGAW | 13-Jun-16 |

| | | | |
|---|---|---|---|
| 06/10/16 0529PM | T6863524 | AGAW | 13-Jun-16 |
| 06/10/16 0533PM | T6863521 | YOTM | 13-Jun-16 |
| 06/10/16 0533PM | T6863520 | YOTM | 13-Jun-16 |
| 06/10/16 0533PM | T6863522 | YOTM | 13-Jun-16 |
| 06/10/16 0711AM | T6860979 | SOVE | 13-Jun-16 |
| 06/10/16 0711AM | T6861073 | SOVE | 13-Jun-16 |
| 06/10/16 0711AM | T6861688 | SOVE | 13-Jun-16 |
| 06/10/16 0711AM | T6861689 | SOVE | 13-Jun-16 |
| 06/10/16 0711AM | T6861735 | WOTC | 11-Jun-16 |
| 06/10/16 0711AM | T6861728 | WOTC | 11-Jun-16 |
| 06/10/16 0711AM | T6861711 | WOTC | 13-Jun-16 |
| 06/10/16 0711AM | T6861712 | WOTC | 13-Jun-16 |
| 06/10/16 0711AM | T6860980 | SOVE | 13-Jun-16 |
| 06/10/16 0711AM | T6859164 | SOVE | 13-Jun-16 |
| 06/10/16 0711AM | T6861729 | WOTC | 12-Jun-16 |
| 06/10/16 0711AM | T6861736 | WOTC | 12-Jun-16 |
| 06/10/16 0711AM | T6859165 | SOVE | 13-Jun-16 |
| 06/10/16 0711AM | T6861074 | SOVE | 13-Jun-16 |
| 06/10/16 0711AM | T6861722 | SOVE | 13-Jun-16 |
| 06/10/16 0711AM | T6861721 | SOVE | 13-Jun-16 |
| 06/10/16 0715AM | T6861724 | SOVE | 13-Jun-16 |
| 06/10/16 0715AM | T6861723 | SOVE | 13-Jun-16 |
| 06/10/16 0716AM | T6861462 | AGAW | 13-Jun-16 |
| 06/10/16 0716AM | T6861523 | AGAW | 13-Jun-16 |
| 06/10/16 0716AM | T6861524 | AGAW | 13-Jun-16 |
| 06/10/16 0716AM | T6861469 | AGAW | 13-Jun-16 |
| 06/10/16 0717AM | T6861022 | AGAW | 13-Jun-16 |
| 06/10/16 0717AM | T6861023 | AGAW | 13-Jun-16 |
| 06/10/16 0720AM | T6861211 | SVTT | 13-Jun-16 |
| 06/10/16 0720AM | T6859487 | SLKA | 11-Jun-16 |
| 06/10/16 0720AM | T6859484 | SLKA | 11-Jun-16 |
| 06/10/16 0720AM | T6861210 | SVTT | 13-Jun-16 |
| 06/10/16 0725AM | T6861737 | WOTC | 13-Jun-16 |
| 06/10/16 0725AM | T6861730 | WOTC | 13-Jun-16 |
| 06/10/16 0730AM | T6861617 | AGAW | 13-Jun-16 |
| 06/10/16 0730AM | T6861616 | AGAW | 13-Jun-16 |
| 06/10/16 0731AM | T6861713 | AGAW | 13-Jun-16 |
| 06/10/16 0731AM | T6861716 | AGAW | 13-Jun-16 |
| 06/10/16 0735AM | T6861558 | WOTC | 11-Jun-16 |
| 06/10/16 0735AM | T6861605 | SOVE | 13-Jun-16 |
| 06/10/16 0735AM | T6861555 | WOTC | 11-Jun-16 |
| 06/10/16 0735AM | T6861604 | SOVE | 13-Jun-16 |
| 06/10/16 0746AM | T6861544 | WOTC | 13-Jun-16 |
| 06/10/16 0746AM | T6861543 | WOTC | 13-Jun-16 |
| 06/10/16 0800AM | T6861679 | WOTC | 13-Jun-16 |
| 06/10/16 0800AM | T6861678 | WOTC | 13-Jun-16 |
| 06/10/16 0805AM | T6857257 | FOMT | 13-Jun-16 |

| | | | |
|---|---|---|---|
| 06/10/16 0825AM | T6861232 | YOTM | 11-Jun-16 |
| 06/10/16 0825AM | T6861256 | SLKA | 13-Jun-16 |
| 06/10/16 0825AM | T6861253 | SLKA | 13-Jun-16 |
| 06/10/16 0825AM | T6861233 | YOTM | 11-Jun-16 |
| 06/10/16 0836AM | T6862955 | RAFA | 11-Jun-16 |
| 06/10/16 0836AM | T6862950 | RAFA | 11-Jun-16 |
| 06/10/16 0842AM | T6862949 | YOTM | 10-Jun-16 |
| 06/10/16 0842AM | T6862948 | YOTM | 10-Jun-16 |
| 06/10/16 0845AM | T6862956 | PRVT | 13-Jun-16 |
| 06/10/16 0845AM | T6862951 | PRVT | 13-Jun-16 |
| 06/10/16 0903AM | T6862969 | WOTC | 13-Jun-16 |
| 06/10/16 0903AM | T6862968 | WOTC | 13-Jun-16 |
| 06/10/16 0921AM | T6861227 | WOTC | 13-Jun-16 |
| 06/10/16 0921AM | T6861222 | WOTC | 13-Jun-16 |
| 06/10/16 0926AM | T6862990 | AGAW | 13-Jun-16 |
| 06/10/16 0926AM | T6862992 | AGAW | 13-Jun-16 |
| 06/10/16 0935AM | T6861083 | MCCI | 13-Jun-16 |
| 06/10/16 0935AM | T6861084 | MCCI | 13-Jun-16 |
| 06/10/16 0935AM | T6855077 | WOTC | 13-Jun-16 |
| 06/10/16 0935AM | T6855078 | WOTC | 13-Jun-16 |
| 06/10/16 0935AM | T6857434 | YOTM | 13-Jun-16 |
| 06/10/16 0935AM | T6857433 | YOTM | 13-Jun-16 |
| 06/10/16 0941AM | T6811916 | AATR | 12-Jun-16 |
| 06/10/16 0941AM | T6811918 | AATR | 12-Jun-16 |
| 06/10/16 0945AM | T6861674 | AGAW | 13-Jun-16 |
| 06/10/16 0945AM | T6861675 | AGAW | 13-Jun-16 |
| 06/10/16 0945AM | T6861673 | AGAW | 13-Jun-16 |
| 06/10/16 0950AM | T6861504 | COTR | 13-Jun-16 |
| 06/10/16 0950AM | T6861505 | COTR | 13-Jun-16 |
| 06/10/16 0956AM | T6863047 | STAR | 13-Jun-16 |
| 06/10/16 0956AM | T6863048 | STAR | 13-Jun-16 |
| 06/10/16 0956AM | T6861237 | SOVE | 13-Jun-16 |
| 06/10/16 0956AM | T6861396 | SVTT | 13-Jun-16 |
| 06/10/16 0956AM | T6861401 | SVTT | 13-Jun-16 |
| 06/10/16 0956AM | T6861395 | SVTT | 13-Jun-16 |
| 06/10/16 0956AM | T6861236 | SOVE | 13-Jun-16 |
| 06/10/16 1001AM | T6855313 | COTR | 13-Jun-16 |
| 06/10/16 1001AM | T6855314 | COTR | 13-Jun-16 |
| 06/10/16 1003AM | T6859346 | AGAW | 13-Jun-16 |
| 06/10/16 1003AM | T6859349 | AGAW | 13-Jun-16 |
| 06/10/16 1007AM | T6837641 | YOTM | 13-Jun-16 |
| 06/10/16 1007AM | T6854469 | YOTM | 13-Jun-16 |
| 06/10/16 1011AM | T6863016 | WOTC | 13-Jun-16 |
| 06/10/16 1011AM | T6863015 | WOTC | 13-Jun-16 |
| 06/10/16 1015AM | T6857664 | SRTR | 13-Jun-16 |
| 06/10/16 1015AM | T6863060 | STAR | 13-Jun-16 |
| 06/10/16 1015AM | T6863058 | STAR | 13-Jun-16 |

| | | | |
|---|---|---|---|
| 06/10/16 1015AM | T6857665 | SRTR | 13-Jun-16 |
| 06/10/16 1025AM | T6861143 | PHIL | 13-Jun-16 |
| 06/10/16 1025AM | T6861144 | PHIL | 13-Jun-16 |
| 06/10/16 1030AM | T6852328 | YLCC | 11-Jun-16 |
| 06/10/16 1030AM | T6852329 | YLCC | 11-Jun-16 |
| 06/10/16 1041AM | T6863063 | WOTC | 13-Jun-16 |
| 06/10/16 1041AM | T6863064 | WOTC | 13-Jun-16 |
| 06/10/16 1045AM | T6862963 | YOTM | 13-Jun-16 |
| 06/10/16 1045AM | T6862962 | YOTM | 13-Jun-16 |
| 06/10/16 1104AM | T6862983 | FOMT | 11-Jun-16 |
| 06/10/16 1104AM | T6862976 | FOMT | 11-Jun-16 |
| 06/10/16 1106AM | T6863080 | WOTC | 13-Jun-16 |
| 06/10/16 1106AM | T6863079 | WOTC | 13-Jun-16 |
| 06/10/16 1109AM | T6863083 | SOVE | 11-Jun-16 |
| 06/10/16 1109AM | T6863084 | SOVE | 11-Jun-16 |
| 06/10/16 1110AM | T6862961 | PHIL | 13-Jun-16 |
| 06/10/16 1110AM | T6863132 | STAR | 13-Jun-16 |
| 06/10/16 1110AM | T6863131 | STAR | 13-Jun-16 |
| 06/10/16 1110AM | T6862960 | PHIL | 13-Jun-16 |
| 06/10/16 1111AM | T6863127 | YOTM | 13-Jun-16 |
| 06/10/16 1111AM | T6863128 | YOTM | 13-Jun-16 |
| 06/10/16 1115AM | T6862985 | PHIL | 13-Jun-16 |
| 06/10/16 1115AM | T6862977 | FOMT | 12-Jun-16 |
| 06/10/16 1115AM | T6862984 | FOMT | 12-Jun-16 |
| 06/10/16 1115AM | T6862978 | PHIL | 13-Jun-16 |
| 06/10/16 1121AM | T6863113 | WOTC | 13-Jun-16 |
| 06/10/16 1121AM | T6863114 | WOTC | 13-Jun-16 |
| 06/10/16 1141AM | T6863008 | FOMT | 10-Jun-16 |
| 06/10/16 1141AM | T6863007 | FOMT | 10-Jun-16 |
| 06/10/16 1146AM | T6863158 | GBTR | 13-Jun-16 |
| 06/10/16 1146AM | T6863159 | GBTR | 13-Jun-16 |
| 06/10/16 1150AM | T6863117 | WOTC | 13-Jun-16 |
| 06/10/16 1150AM | T6863119 | WOTC | 13-Jun-16 |
| 06/10/16 1216PM | T6863164 | WOTC | 13-Jun-16 |
| 06/10/16 1216PM | T6863165 | WOTC | 13-Jun-16 |
| 06/10/16 1220PM | T6863172 | SVTT | 13-Jun-16 |
| 06/10/16 1220PM | T6863174 | SVTT | 13-Jun-16 |
| 06/10/16 1221PM | T6863231 | RAFA | 12-Jun-16 |
| 06/10/16 1221PM | T6863237 | RAFA | 11-Jun-16 |
| 06/10/16 1221PM | T6863230 | RAFA | 11-Jun-16 |
| 06/10/16 1221PM | T6863197 | WOTC | 13-Jun-16 |
| 06/10/16 1221PM | T6863196 | WOTC | 13-Jun-16 |
| 06/10/16 1221PM | T6863238 | RAFA | 12-Jun-16 |
| 06/10/16 1225PM | T6863187 | WOTC | 13-Jun-16 |
| 06/10/16 1225PM | T6863186 | WOTC | 13-Jun-16 |
| 06/10/16 1235PM | T6863216 | STAR | 13-Jun-16 |
| 06/10/16 1235PM | T6863215 | STAR | 13-Jun-16 |

| | | | |
|---|---|---|---|
| 06/10/16 1240PM | T6863245 | COMP | 13-Jun-16 |
| 06/10/16 1240PM | T6863244 | COMP | 13-Jun-16 |
| 06/10/16 1241PM | T6863208 | GBTR | 13-Jun-16 |
| 06/10/16 1241PM | T6863207 | GBTR | 13-Jun-16 |
| 06/10/16 1250PM | T6863157 | SVTT | 13-Jun-16 |
| 06/10/16 1250PM | T6863156 | SVTT | 13-Jun-16 |
| 06/10/16 1255PM | T6854871 | WOTC | 13-Jun-16 |
| 06/10/16 1255PM | T6854870 | WOTC | 13-Jun-16 |
| 06/10/16 1257PM | T6863263 | USCO | 11-Jun-16 |
| 06/10/16 1257PM | T6863270 | USCO | 11-Jun-16 |
| 06/13/16 0110PM | T6866670 | YOTM | 14-Jun-16 |
| 06/13/16 0110PM | T6866665 | YOTM | 14-Jun-16 |
| 06/13/16 0121PM | T6866411 | JETT | 14-Jun-16 |
| 06/13/16 0121PM | T6866410 | JETT | 14-Jun-16 |
| 06/13/16 0125PM | T6866698 | STAR | 14-Jun-16 |
| 06/13/16 0125PM | T6866699 | STAR | 14-Jun-16 |
| 06/13/16 0130PM | T6866519 | AGAW | 14-Jun-16 |
| 06/13/16 0130PM | T6866716 | STAR | 14-Jun-16 |
| 06/13/16 0130PM | T6866715 | STAR | 14-Jun-16 |
| 06/13/16 0130PM | T6866521 | AGAW | 14-Jun-16 |
| 06/13/16 0145PM | T6866721 | AGAW | 14-Jun-16 |
| 06/13/16 0145PM | T6866728 | AGAW | 14-Jun-16 |
| 06/13/16 0150PM | T6866482 | JETT | 14-Jun-16 |
| 06/13/16 0150PM | T6866481 | JETT | 14-Jun-16 |
| 06/13/16 0215PM | T6866758 | STAR | 14-Jun-16 |
| 06/13/16 0215PM | T6866757 | STAR | 14-Jun-16 |
| 06/13/16 0231PM | T6866339 | USCO | 14-Jun-16 |
| 06/13/16 0231PM | T6866332 | USCO | 14-Jun-16 |
| 06/13/16 0232PM | T6866798 | STAR | 14-Jun-16 |
| 06/13/16 0232PM | T6866797 | STAR | 14-Jun-16 |
| 06/13/16 0246PM | T6866775 | WOTC | 14-Jun-16 |
| 06/13/16 0246PM | T6866774 | WOTC | 14-Jun-16 |
| 06/13/16 0248PM | T6866689 | YOTM | 14-Jun-16 |
| 06/13/16 0248PM | T6866687 | YOTM | 14-Jun-16 |
| 06/13/16 0248PM | T6866688 | YOTM | 14-Jun-16 |
| 06/13/16 0252PM | T6866831 | AGAW | 14-Jun-16 |
| 06/13/16 0252PM | T6866832 | AGAW | 14-Jun-16 |
| 06/13/16 0258PM | T6866822 | WOTC | 14-Jun-16 |
| 06/13/16 0258PM | T6866821 | WOTC | 14-Jun-16 |
| 06/13/16 0300PM | T6866848 | STAR | 14-Jun-16 |
| 06/13/16 0300PM | T6866847 | STAR | 14-Jun-16 |
| 06/13/16 0321PM | T6866920 | AATR | 14-Jun-16 |
| 06/13/16 0321PM | T6866921 | AATR | 14-Jun-16 |
| 06/13/16 0400PM | T6866956 | SLKA | 14-Jun-16 |
| 06/13/16 0400PM | T6866957 | SLKA | 14-Jun-16 |
| 06/13/16 0413PM | T6866872 | DSEX | 14-Jun-16 |
| 06/13/16 0413PM | T6866873 | DSEX | 14-Jun-16 |

| | | | |
|---|---|---|---|
| 06/13/16 0426PM | T6866946 | SLKA | 14-Jun-16 |
| 06/13/16 0426PM | T6866949 | SLKA | 14-Jun-16 |
| 06/13/16 0426PM | T6866950 | SLKA | 14-Jun-16 |
| 06/13/16 0430PM | T6866970 | WOTC | 14-Jun-16 |
| 06/13/16 0430PM | T6866971 | WOTC | 14-Jun-16 |
| 06/13/16 0431PM | T6866966 | WOTC | 14-Jun-16 |
| 06/13/16 0431PM | T6866967 | WOTC | 14-Jun-16 |
| 06/13/16 0434PM | T6866976 | AGAW | 14-Jun-16 |
| 06/13/16 0434PM | T6866942 | AGAW | 14-Jun-16 |
| 06/13/16 0434PM | T6866977 | AGAW | 14-Jun-16 |
| 06/13/16 0434PM | T6866943 | AGAW | 14-Jun-16 |
| 06/13/16 0437PM | T6866862 | DSEX | 14-Jun-16 |
| 06/13/16 0437PM | T6866863 | DSEX | 14-Jun-16 |
| 06/13/16 0439PM | T6867013 | STAR | 14-Jun-16 |
| 06/13/16 0439PM | T6867014 | STAR | 14-Jun-16 |
| 06/13/16 0440PM | T6867011 | STAR | 14-Jun-16 |
| 06/13/16 0440PM | T6867012 | STAR | 14-Jun-16 |
| 06/13/16 0441PM | T6866925 | WOTC | 14-Jun-16 |
| 06/13/16 0441PM | T6866926 | WOTC | 14-Jun-16 |
| 06/13/16 0445PM | T6866947 | GBTR | 14-Jun-16 |
| 06/13/16 0445PM | T6866948 | GBTR | 14-Jun-16 |
| 06/13/16 0446PM | T6866993 | WOTC | 14-Jun-16 |
| 06/13/16 0446PM | T6866986 | WOTC | 14-Jun-16 |
| 06/13/16 0453PM | T6866886 | PHIL | 14-Jun-16 |
| 06/13/16 0453PM | T6866887 | PHIL | 14-Jun-16 |
| 06/13/16 0504PM | T6867021 | EXOD | 14-Jun-16 |
| 06/13/16 0504PM | T6867026 | EXOD | 14-Jun-16 |
| 06/13/16 0506PM | T6866945 | FOMT | 14-Jun-16 |
| 06/13/16 0506PM | T6866944 | FOMT | 14-Jun-16 |
| 06/13/16 0511PM | T6867032 | DSEX | 14-Jun-16 |
| 06/13/16 0511PM | T6867031 | DSEX | 14-Jun-16 |
| 06/13/16 0511PM | T6867020 | DSEX | 14-Jun-16 |
| 06/13/16 0511PM | T6867017 | DSEX | 14-Jun-16 |
| 06/13/16 0520PM | T6867044 | AGAW | 14-Jun-16 |
| 06/13/16 0520PM | T6867045 | AGAW | 14-Jun-16 |
| 06/13/16 0529PM | T6867046 | WOTC | 14-Jun-16 |
| 06/13/16 0529PM | T6867047 | WOTC | 14-Jun-16 |
| 06/13/16 0539PM | T6867067 | STAR | 14-Jun-16 |
| 06/13/16 0539PM | T6867066 | STAR | 14-Jun-16 |
| 06/13/16 0557PM | T6867039 | FOMT | 14-Jun-16 |
| 06/13/16 0557PM | T6867038 | FOMT | 14-Jun-16 |
| 06/13/16 0711AM | T6861147 | EXOD | 14-Jun-16 |
| 06/13/16 0711AM | T6863162 | FHTR | 14-Jun-16 |
| 06/13/16 0711AM | T6863163 | FHTR | 14-Jun-16 |
| 06/13/16 0711AM | T6863323 | WOTC | 14-Jun-16 |
| 06/13/16 0711AM | T6863302 | CCRD | 14-Jun-16 |
| 06/13/16 0711AM | T6863301 | CCRD | 14-Jun-16 |

| | | | |
|---|---|---|---|
| 06/13/16 0711AM | T6863420 | AGAW | 14-Jun-16 |
| 06/13/16 0711AM | T6863421 | AGAW | 14-Jun-16 |
| 06/13/16 0711AM | T6862974 | WOTC | 14-Jun-16 |
| 06/13/16 0711AM | T6862975 | WOTC | 14-Jun-16 |
| 06/13/16 0711AM | T6863462 | SVTT | 14-Jun-16 |
| 06/13/16 0711AM | T6863461 | SVTT | 14-Jun-16 |
| 06/13/16 0711AM | T6863188 | AGAW | 14-Jun-16 |
| 06/13/16 0711AM | T6863189 | AGAW | 14-Jun-16 |
| 06/13/16 0711AM | T6863354 | SVTT | 14-Jun-16 |
| 06/13/16 0711AM | T6863353 | SVTT | 14-Jun-16 |
| 06/13/16 0711AM | T6861148 | EXOD | 14-Jun-16 |
| 06/13/16 0711AM | T6863324 | WOTC | 14-Jun-16 |
| 06/13/16 0711AM | T6863166 | AGAW | 14-Jun-16 |
| 06/13/16 0711AM | T6863167 | AGAW | 14-Jun-16 |
| 06/13/16 0715AM | T6863484 | STAR | 14-Jun-16 |
| 06/13/16 0715AM | T6863483 | STAR | 14-Jun-16 |
| 06/13/16 0720AM | T6863135 | AATR | 14-Jun-16 |
| 06/13/16 0720AM | T6863133 | AATR | 14-Jun-16 |
| 06/13/16 0720AM | T6863517 | SOVE | 14-Jun-16 |
| 06/13/16 0720AM | T6863516 | SOVE | 14-Jun-16 |
| 06/13/16 0722AM | T6863213 | WOTC | 14-Jun-16 |
| 06/13/16 0722AM | T6863214 | WOTC | 14-Jun-16 |
| 06/13/16 0725AM | T6852065 | FOMT | 14-Jun-16 |
| 06/13/16 0725AM | T6852064 | FOMT | 14-Jun-16 |
| 06/13/16 0731AM | T6863052 | GBTR | 14-Jun-16 |
| 06/13/16 0731AM | T6855769 | FOMT | 14-Jun-16 |
| 06/13/16 0731AM | T6863051 | GBTR | 14-Jun-16 |
| 06/13/16 0731AM | T6855770 | FOMT | 14-Jun-16 |
| 06/13/16 0741AM | T6863498 | WOTC | 14-Jun-16 |
| 06/13/16 0741AM | T6863505 | WOTC | 14-Jun-16 |
| 06/13/16 0806AM | T6863379 | AATR | 14-Jun-16 |
| 06/13/16 0806AM | T6863381 | AATR | 14-Jun-16 |
| 06/13/16 0815AM | T6863352 | SRTR | 14-Jun-16 |
| 06/13/16 0815AM | T6863355 | SRTR | 14-Jun-16 |
| 06/13/16 0840AM | T6861481 | SVTT | 14-Jun-16 |
| 06/13/16 0840AM | T6866242 | STAR | 13-Jun-16 |
| 06/13/16 0840AM | T6866241 | STAR | 13-Jun-16 |
| 06/13/16 0840AM | T6861480 | SVTT | 14-Jun-16 |
| 06/13/16 0857AM | T6866250 | EXOD | 13-Jun-16 |
| 06/13/16 0857AM | T6866251 | EXOD | 13-Jun-16 |
| 06/13/16 0900AM | T6866253 | SVTT | 14-Jun-16 |
| 06/13/16 0900AM | T6866252 | SVTT | 14-Jun-16 |
| 06/13/16 0910AM | T6866260 | PRVT | 14-Jun-16 |
| 06/13/16 0910AM | T6866267 | PRVT | 14-Jun-16 |
| 06/13/16 0920AM | T6866277 | WOTC | 14-Jun-16 |
| 06/13/16 0920AM | T6866275 | WOTC | 14-Jun-16 |
| 06/13/16 0925AM | T6866278 | WOTC | 14-Jun-16 |

| | | | |
|---|---|---|---|
| 06/13/16 0925AM | T6866279 | WOTC | 14-Jun-16 |
| 06/13/16 0925AM | T6862994 | YOTM | 14-Jun-16 |
| 06/13/16 0925AM | T6862995 | YOTM | 14-Jun-16 |
| 06/13/16 0935AM | T6866287 | AGAW | 14-Jun-16 |
| 06/13/16 0935AM | T6866286 | AGAW | 14-Jun-16 |
| 06/13/16 0940AM | T6862947 | WOTC | 14-Jun-16 |
| 06/13/16 0940AM | T6862946 | WOTC | 14-Jun-16 |
| 06/13/16 0945AM | T6866288 | SOVE | 14-Jun-16 |
| 06/13/16 0945AM | T6866289 | SOVE | 14-Jun-16 |
| 06/13/16 0945AM | T6866314 | SOVE | 14-Jun-16 |
| 06/13/16 0945AM | T6866315 | SOVE | 14-Jun-16 |
| 06/13/16 1005AM | T6866326 | AGAW | 14-Jun-16 |
| 06/13/16 1005AM | T6866324 | AGAW | 14-Jun-16 |
| 06/13/16 1024AM | T6857265 | AGAW | 14-Jun-16 |
| 06/13/16 1024AM | T6857264 | AGAW | 14-Jun-16 |
| 06/13/16 1026AM | T6866359 | AGAW | 14-Jun-16 |
| 06/13/16 1026AM | T6863266 | CCRD | 14-Jun-16 |
| 06/13/16 1026AM | T6866361 | AGAW | 14-Jun-16 |
| 06/13/16 1026AM | T6866383 | WOTC | 14-Jun-16 |
| 06/13/16 1026AM | T6866384 | WOTC | 14-Jun-16 |
| 06/13/16 1026AM | T6866360 | AGAW | 14-Jun-16 |
| 06/13/16 1026AM | T6863273 | CCRD | 14-Jun-16 |
| 06/13/16 1026AM | T6866362 | AGAW | 14-Jun-16 |
| 06/13/16 1028AM | T6857453 | STAR | 14-Jun-16 |
| 06/13/16 1028AM | T6857454 | STAR | 14-Jun-16 |
| 06/13/16 1032AM | T6866412 | STAR | 14-Jun-16 |
| 06/13/16 1032AM | T6866413 | STAR | 14-Jun-16 |
| 06/13/16 1035AM | T6866417 | WOTC | 14-Jun-16 |
| 06/13/16 1035AM | T6866418 | WOTC | 14-Jun-16 |
| 06/13/16 1038AM | T6866447 | STAR | 14-Jun-16 |
| 06/13/16 1038AM | T6866445 | STAR | 14-Jun-16 |
| 06/13/16 1041AM | T6866435 | AGAW | 14-Jun-16 |
| 06/13/16 1041AM | T6866436 | AGAW | 14-Jun-16 |
| 06/13/16 1047AM | T6866461 | WOTC | 14-Jun-16 |
| 06/13/16 1047AM | T6866462 | WOTC | 14-Jun-16 |
| 06/13/16 1050AM | T6866372 | EXOD | 14-Jun-16 |
| 06/13/16 1050AM | T6866367 | EXOD | 14-Jun-16 |
| 06/13/16 1050AM | T6866479 | WOTC | 14-Jun-16 |
| 06/13/16 1050AM | T6866480 | WOTC | 14-Jun-16 |
| 06/13/16 1100AM | T6866468 | AGAW | 14-Jun-16 |
| 06/13/16 1100AM | T6866467 | AGAW | 14-Jun-16 |
| 06/13/16 1110AM | T6866527 | SLKA | 14-Jun-16 |
| 06/13/16 1110AM | T6866526 | SLKA | 14-Jun-16 |
| 06/13/16 1110AM | T6866515 | STAR | 14-Jun-16 |
| 06/13/16 1110AM | T6866514 | STAR | 14-Jun-16 |
| 06/13/16 1111AM | T6866415 | COTR | 14-Jun-16 |
| 06/13/16 1111AM | T6866529 | WOTC | 14-Jun-16 |

| | | | |
|---|---|---|---|
| 06/13/16 1111AM | T6866528 | WOTC | 14-Jun-16 |
| 06/13/16 1111AM | T6866414 | COTR | 14-Jun-16 |
| 06/13/16 1116AM | T6866524 | STAR | 14-Jun-16 |
| 06/13/16 1116AM | T6866525 | STAR | 14-Jun-16 |
| 06/13/16 1131AM | T6866534 | WOTC | 14-Jun-16 |
| 06/13/16 1131AM | T6866535 | WOTC | 14-Jun-16 |
| 06/13/16 1135AM | T6866541 | STAR | 14-Jun-16 |
| 06/13/16 1135AM | T6866540 | STAR | 14-Jun-16 |
| 06/13/16 1145AM | T6866558 | SLKA | 14-Jun-16 |
| 06/13/16 1145AM | T6866583 | STAR | 14-Jun-16 |
| 06/13/16 1145AM | T6866584 | STAR | 14-Jun-16 |
| 06/13/16 1145AM | T6866559 | SLKA | 14-Jun-16 |
| 06/13/16 1231PM | T6866651 | STAR | 14-Jun-16 |
| 06/13/16 1231PM | T6866650 | STAR | 14-Jun-16 |
| 06/13/16 1241PM | T6866487 | AGAW | 14-Jun-16 |
| 06/13/16 1241PM | T6866488 | AGAW | 14-Jun-16 |
| 06/13/16 1245PM | T6866663 | STAR | 14-Jun-16 |
| 06/13/16 1245PM | T6866662 | STAR | 14-Jun-16 |
| 06/13/16 1250PM | T6866632 | AGAW | 14-Jun-16 |
| 06/13/16 1250PM | T6866628 | AGAW | 14-Jun-16 |
| 06/14/16 0101PM | T6868479 | AGAW | 15-Jun-16 |
| 06/14/16 0101PM | T6868478 | AGAW | 15-Jun-16 |
| 06/14/16 0102PM | T6868563 | STAR | 15-Jun-16 |
| 06/14/16 0102PM | T6868564 | STAR | 15-Jun-16 |
| 06/14/16 0119PM | T6868608 | STAR | 15-Jun-16 |
| 06/14/16 0119PM | T6868609 | STAR | 15-Jun-16 |
| 06/14/16 0139PM | T6868534 | PHIL | 15-Jun-16 |
| 06/14/16 0139PM | T6868533 | PHIL | 15-Jun-16 |
| 06/14/16 0144PM | T6868618 | AGAW | 15-Jun-16 |
| 06/14/16 0144PM | T6868619 | AGAW | 15-Jun-16 |
| 06/14/16 0206PM | T6868650 | WOTC | 15-Jun-16 |
| 06/14/16 0206PM | T6868649 | WOTC | 15-Jun-16 |
| 06/14/16 0215PM | T6868495 | SLKA | 15-Jun-16 |
| 06/14/16 0215PM | T6868496 | SLKA | 15-Jun-16 |
| 06/14/16 0303PM | T6868695 | WOTC | 15-Jun-16 |
| 06/14/16 0303PM | T6868696 | WOTC | 15-Jun-16 |
| 06/14/16 0332PM | T6868738 | AGAW | 15-Jun-16 |
| 06/14/16 0332PM | T6868737 | AGAW | 15-Jun-16 |
| 06/14/16 0341PM | T6868769 | WOTC | 15-Jun-16 |
| 06/14/16 0341PM | T6868654 | WOTC | 15-Jun-16 |
| 06/14/16 0341PM | T6868653 | WOTC | 15-Jun-16 |
| 06/14/16 0341PM | T6868768 | WOTC | 15-Jun-16 |
| 06/14/16 0348PM | T6868774 | STAR | 15-Jun-16 |
| 06/14/16 0348PM | T6868775 | STAR | 15-Jun-16 |
| 06/14/16 0353PM | T6868652 | YOTM | 15-Jun-16 |
| 06/14/16 0353PM | T6868651 | YOTM | 15-Jun-16 |
| 06/14/16 0356PM | T6868785 | WOTC | 15-Jun-16 |

| | | | |
|---|---|---|---|
| 06/14/16 0356PM | T6868787 | WOTC | 15-Jun-16 |
| 06/14/16 0402PM | T6868721 | WOTC | 15-Jun-16 |
| 06/14/16 0402PM | T6868722 | WOTC | 15-Jun-16 |
| 06/14/16 0403PM | T6868677 | WOTC | 15-Jun-16 |
| 06/14/16 0403PM | T6868678 | WOTC | 15-Jun-16 |
| 06/14/16 0404PM | T6866333 | USCO | 15-Jun-16 |
| 06/14/16 0404PM | T6866340 | USCO | 15-Jun-16 |
| 06/14/16 0504PM | T6868790 | WOTC | 15-Jun-16 |
| 06/14/16 0504PM | T6868791 | WOTC | 15-Jun-16 |
| 06/14/16 0504PM | T6868822 | WOTC | 15-Jun-16 |
| 06/14/16 0504PM | T6868823 | WOTC | 15-Jun-16 |
| 06/14/16 0505PM | T6868818 | WOTC | 15-Jun-16 |
| 06/14/16 0505PM | T6868820 | WOTC | 15-Jun-16 |
| 06/14/16 0542PM | T6868833 | YOTM | 15-Jun-16 |
| 06/14/16 0542PM | T6868832 | YOTM | 15-Jun-16 |
| 06/14/16 0711AM | T6866692 | AGAW | 15-Jun-16 |
| 06/14/16 0711AM | T6866573 | WOTC | 15-Jun-16 |
| 06/14/16 0711AM | T6866693 | AGAW | 15-Jun-16 |
| 06/14/16 0711AM | T6866572 | WOTC | 15-Jun-16 |
| 06/14/16 0712AM | T6866644 | AGAW | 15-Jun-16 |
| 06/14/16 0712AM | T6866570 | AGAW | 15-Jun-16 |
| 06/14/16 0712AM | T6866678 | AGAW | 15-Jun-16 |
| 06/14/16 0712AM | T6866571 | AGAW | 15-Jun-16 |
| 06/14/16 0712AM | T6866679 | AGAW | 15-Jun-16 |
| 06/14/16 0712AM | T6866645 | AGAW | 15-Jun-16 |
| 06/14/16 0713AM | T6866373 | WOTC | 15-Jun-16 |
| 06/14/16 0713AM | T6866368 | WOTC | 15-Jun-16 |
| 06/14/16 0715AM | T6866901 | SOVE | 15-Jun-16 |
| 06/14/16 0715AM | T6866900 | SOVE | 15-Jun-16 |
| 06/14/16 0720AM | T6866586 | SVTT | 15-Jun-16 |
| 06/14/16 0720AM | T6866587 | SVTT | 15-Jun-16 |
| 06/14/16 0725AM | T6866513 | SOVE | 15-Jun-16 |
| 06/14/16 0725AM | T6866512 | SOVE | 15-Jun-16 |
| 06/14/16 0725AM | T6866836 | AGAW | 15-Jun-16 |
| 06/14/16 0725AM | T6866834 | AGAW | 15-Jun-16 |
| 06/14/16 0725AM | T6867016 | SOVE | 15-Jun-16 |
| 06/14/16 0725AM | T6867015 | SOVE | 15-Jun-16 |
| 06/14/16 0730AM | T6866814 | WOTC | 15-Jun-16 |
| 06/14/16 0730AM | T6866809 | WOTC | 15-Jun-16 |
| 06/14/16 0731AM | T6867009 | DSEX | 15-Jun-16 |
| 06/14/16 0731AM | T6867010 | DSEX | 15-Jun-16 |
| 06/14/16 0735AM | T6866876 | SOVE | 15-Jun-16 |
| 06/14/16 0735AM | T6866877 | SOVE | 15-Jun-16 |
| 06/14/16 0742AM | T6863017 | MCCI | 15-Jun-16 |
| 06/14/16 0742AM | T6863018 | MCCI | 15-Jun-16 |
| 06/14/16 0755AM | T6867048 | SVTT | 15-Jun-16 |
| 06/14/16 0755AM | T6867049 | SVTT | 15-Jun-16 |

| | | | |
|---|---|---|---|
| 06/14/16 0801AM | T6866979 | AGAW | 15-Jun-16 |
| 06/14/16 0801AM | T6866978 | AGAW | 15-Jun-16 |
| 06/14/16 0811AM | T6867059 | WOTC | 15-Jun-16 |
| 06/14/16 0811AM | T6867052 | WOTC | 15-Jun-16 |
| 06/14/16 0826AM | T6866751 | SOVE | 15-Jun-16 |
| 06/14/16 0826AM | T6866752 | SOVE | 15-Jun-16 |
| 06/14/16 0826AM | T6850105 | PHIL | 15-Jun-16 |
| 06/14/16 0826AM | T6850107 | PHIL | 15-Jun-16 |
| 06/14/16 0827AM | T6866895 | FHTR | 15-Jun-16 |
| 06/14/16 0827AM | T6866894 | FHTR | 15-Jun-16 |
| 06/14/16 0830AM | T6866394 | YOTM | 15-Jun-16 |
| 06/14/16 0830AM | T6866393 | YOTM | 15-Jun-16 |
| 06/14/16 0840AM | T6868283 | STAR | 15-Jun-16 |
| 06/14/16 0840AM | T6868282 | STAR | 15-Jun-16 |
| 06/14/16 0900AM | T6866761 | PHIL | 15-Jun-16 |
| 06/14/16 0901AM | T6866581 | WOTC | 15-Jun-16 |
| 06/14/16 0901AM | T6866580 | WOTC | 15-Jun-16 |
| 06/14/16 0901AM | T6866691 | COMP | 15-Jun-16 |
| 06/14/16 0901AM | T6866690 | COMP | 15-Jun-16 |
| 06/14/16 0937AM | T6867027 | YLCC | 15-Jun-16 |
| 06/14/16 0937AM | T6867022 | YLCC | 15-Jun-16 |
| 06/14/16 0947AM | T6868317 | SVTT | 15-Jun-16 |
| 06/14/16 0947AM | T6868319 | SVTT | 15-Jun-16 |
| 06/14/16 0955AM | T6868287 | WOTC | 15-Jun-16 |
| 06/14/16 0955AM | T6868286 | WOTC | 15-Jun-16 |
| 06/14/16 1033AM | T6868366 | WOTC | 15-Jun-16 |
| 06/14/16 1033AM | T6868367 | WOTC | 15-Jun-16 |
| 06/14/16 1038AM | T6868357 | STAR | 15-Jun-16 |
| 06/14/16 1038AM | T6868356 | STAR | 15-Jun-16 |
| 06/14/16 1049AM | T6868267 | WOTC | 15-Jun-16 |
| 06/14/16 1049AM | T6868268 | WOTC | 15-Jun-16 |
| 06/14/16 1054AM | T6868347 | PHIL | 15-Jun-16 |
| 06/14/16 1054AM | T6868346 | PHIL | 15-Jun-16 |
| 06/14/16 1059AM | T6866460 | CCRD | 15-Jun-16 |
| 06/14/16 1059AM | T6866459 | CCRD | 15-Jun-16 |
| 06/14/16 1103AM | T6868430 | WOTC | 15-Jun-16 |
| 06/14/16 1103AM | T6868431 | WOTC | 15-Jun-16 |
| 06/14/16 1107AM | T6861151 | SOVE | 15-Jun-16 |
| 06/14/16 1107AM | T6861155 | SVTT | 15-Jun-16 |
| 06/14/16 1107AM | T6861156 | SVTT | 15-Jun-16 |
| 06/14/16 1107AM | T6861153 | SOVE | 15-Jun-16 |
| 06/14/16 1113AM | T6868437 | SOVE | 15-Jun-16 |
| 06/14/16 1113AM | T6868436 | SOVE | 15-Jun-16 |
| 06/14/16 1118AM | T6859350 | AGAW | 15-Jun-16 |
| 06/14/16 1118AM | T6859347 | AGAW | 15-Jun-16 |
| 06/14/16 1119AM | T6868428 | WOTC | 15-Jun-16 |
| 06/14/16 1119AM | T6868429 | WOTC | 15-Jun-16 |

| | | | |
|---|---|---|---|
| 06/14/16 1121AM | T6866495 | PHIL | 15-Jun-16 |
| 06/14/16 1121AM | T6866497 | PHIL | 15-Jun-16 |
| 06/14/16 1121AM | T6866496 | PHIL | 15-Jun-16 |
| 06/14/16 1155AM | T6868409 | AGAW | 15-Jun-16 |
| 06/14/16 1155AM | T6868408 | AGAW | 15-Jun-16 |
| 06/14/16 1215PM | T6868547 | STAR | 15-Jun-16 |
| 06/14/16 1215PM | T6868548 | STAR | 15-Jun-16 |
| 06/14/16 1226PM | T6868550 | COTR | 15-Jun-16 |
| 06/14/16 1226PM | T6868549 | COTR | 15-Jun-16 |
| 06/14/16 1237PM | T6868342 | YOTM | 15-Jun-16 |
| 06/14/16 1237PM | T6868343 | YOTM | 15-Jun-16 |
| 06/14/16 1247PM | T6868562 | DSEX | 15-Jun-16 |
| 06/14/16 1247PM | T6868561 | DSEX | 15-Jun-16 |
| 06/14/16 1257PM | T6868566 | WOTC | 15-Jun-16 |
| 06/14/16 1257PM | T6868565 | WOTC | 15-Jun-16 |
| 06/15/16 0105PM | T6870310 | FOMT | 16-Jun-16 |
| 06/15/16 0105PM | T6870318 | FOMT | 16-Jun-16 |
| 06/15/16 0140PM | T6870550 | STAR | 16-Jun-16 |
| 06/15/16 0140PM | T6870549 | STAR | 16-Jun-16 |
| 06/15/16 0141PM | T6870431 | DSEX | 16-Jun-16 |
| 06/15/16 0141PM | T6870429 | DSEX | 16-Jun-16 |
| 06/15/16 0146PM | T6870517 | WOTC | 16-Jun-16 |
| 06/15/16 0146PM | T6870518 | WOTC | 16-Jun-16 |
| 06/15/16 0200PM | T6870479 | YLCC | 16-Jun-16 |
| 06/15/16 0200PM | T6870477 | YLCC | 16-Jun-16 |
| 06/15/16 0202PM | T6870562 | GBTR | 16-Jun-16 |
| 06/15/16 0202PM | T6870561 | GBTR | 16-Jun-16 |
| 06/15/16 0210PM | T6870555 | STAR | 16-Jun-16 |
| 06/15/16 0210PM | T6870556 | STAR | 16-Jun-16 |
| 06/15/16 0216PM | T6870578 | SLKA | 16-Jun-16 |
| 06/15/16 0216PM | T6870576 | SLKA | 16-Jun-16 |
| 06/15/16 0221PM | T6870344 | AGAW | 16-Jun-16 |
| 06/15/16 0221PM | T6870345 | AGAW | 16-Jun-16 |
| 06/15/16 0225PM | T6870574 | WOTC | 16-Jun-16 |
| 06/15/16 0225PM | T6870573 | WOTC | 16-Jun-16 |
| 06/15/16 0236PM | T6870437 | MCCI | 16-Jun-16 |
| 06/15/16 0236PM | T6870438 | MCCI | 16-Jun-16 |
| 06/15/16 0245PM | T6870514 | WOTC | 16-Jun-16 |
| 06/15/16 0245PM | T6870513 | WOTC | 16-Jun-16 |
| 06/15/16 0251PM | T6870610 | AGAW | 16-Jun-16 |
| 06/15/16 0251PM | T6870609 | AGAW | 16-Jun-16 |
| 06/15/16 0301PM | T6870613 | AGAW | 16-Jun-16 |
| 06/15/16 0301PM | T6870614 | AGAW | 16-Jun-16 |
| 06/15/16 0311PM | T6870624 | STAR | 16-Jun-16 |
| 06/15/16 0311PM | T6870626 | STAR | 16-Jun-16 |
| 06/15/16 0325PM | T6870658 | STAR | 16-Jun-16 |
| 06/15/16 0325PM | T6870659 | STAR | 16-Jun-16 |

| | | | |
|---|---|---|---|
| 06/15/16 0355PM | T6870697 | WOTC | 16-Jun-16 |
| 06/15/16 0355PM | T6870696 | WOTC | 16-Jun-16 |
| 06/15/16 0400PM | T6870587 | FHTR | 16-Jun-16 |
| 06/15/16 0400PM | T6870592 | FHTR | 16-Jun-16 |
| 06/15/16 0404PM | T6870688 | WOTC | 16-Jun-16 |
| 06/15/16 0404PM | T6870689 | WOTC | 16-Jun-16 |
| 06/15/16 0420PM | T6870724 | GBTR | 16-Jun-16 |
| 06/15/16 0420PM | T6870725 | GBTR | 16-Jun-16 |
| 06/15/16 0423PM | T6870726 | AGAW | 16-Jun-16 |
| 06/15/16 0423PM | T6870727 | AGAW | 16-Jun-16 |
| 06/15/16 0450PM | T6870744 | STAR | 16-Jun-16 |
| 06/15/16 0450PM | T6870745 | STAR | 16-Jun-16 |
| 06/15/16 0508PM | T6870749 | AGAW | 16-Jun-16 |
| 06/15/16 0508PM | T6870748 | AGAW | 16-Jun-16 |
| 06/15/16 0711AM | T6868776 | DSEX | 16-Jun-16 |
| 06/15/16 0711AM | T6868777 | DSEX | 16-Jun-16 |
| 06/15/16 0711AM | T6868746 | WOTC | 16-Jun-16 |
| 06/15/16 0711AM | T6868747 | WOTC | 16-Jun-16 |
| 06/15/16 0711AM | T6867060 | WOTC | 16-Jun-16 |
| 06/15/16 0711AM | T6867053 | WOTC | 16-Jun-16 |
| 06/15/16 0715AM | T6868598 | AGAW | 16-Jun-16 |
| 06/15/16 0715AM | T6868599 | AGAW | 16-Jun-16 |
| 06/15/16 0715AM | T6868417 | WOTC | 16-Jun-16 |
| 06/15/16 0715AM | T6868415 | WOTC | 16-Jun-16 |
| 06/15/16 0716AM | T6868269 | AGAW | 16-Jun-16 |
| 06/15/16 0716AM | T6868270 | AGAW | 16-Jun-16 |
| 06/15/16 0721AM | T6866875 | AATR | 16-Jun-16 |
| 06/15/16 0721AM | T6866874 | AATR | 16-Jun-16 |
| 06/15/16 0721AM | T6868813 | AGAW | 16-Jun-16 |
| 06/15/16 0726AM | T6868827 | WOTC | 16-Jun-16 |
| 06/15/16 0726AM | T6868830 | WOTC | 16-Jun-16 |
| 06/15/16 0742AM | T6868772 | WOTC | 16-Jun-16 |
| 06/15/16 0742AM | T6868773 | WOTC | 16-Jun-16 |
| 06/15/16 0801AM | T6868349 | AGAW | 16-Jun-16 |
| 06/15/16 0801AM | T6868348 | AGAW | 16-Jun-16 |
| 06/15/16 0802AM | T6868396 | AGAW | 16-Jun-16 |
| 06/15/16 0802AM | T6868399 | AGAW | 16-Jun-16 |
| 06/15/16 0816AM | T6866807 | FHTR | 16-Jun-16 |
| 06/15/16 0816AM | T6866808 | FHTR | 16-Jun-16 |
| 06/15/16 0820AM | T6867023 | AGAW | 16-Jun-16 |
| 06/15/16 0820AM | T6867028 | AGAW | 16-Jun-16 |
| 06/15/16 0822AM | T6868733 | WOTC | 16-Jun-16 |
| 06/15/16 0822AM | T6868734 | WOTC | 16-Jun-16 |
| 06/15/16 0840AM | T6870146 | STAR | 16-Jun-16 |
| 06/15/16 0840AM | T6870138 | STAR | 16-Jun-16 |
| 06/15/16 0840AM | T6870139 | STAR | 16-Jun-16 |
| 06/15/16 0840AM | T6870147 | STAR | 16-Jun-16 |

| | | | |
|---|---|---|---|
| 06/15/16 0851AM | T6868597 | GBTR | 16-Jun-16 |
| 06/15/16 0917AM | T6870179 | STAR | 16-Jun-16 |
| 06/15/16 0932AM | T6868503 | PHIL | 16-Jun-16 |
| 06/15/16 0932AM | T6868504 | PHIL | 16-Jun-16 |
| 06/15/16 0937AM | T6868350 | WOTC | 16-Jun-16 |
| 06/15/16 0937AM | T6868351 | WOTC | 16-Jun-16 |
| 06/15/16 0953AM | T6804799 | COTR | 16-Jun-16 |
| 06/15/16 0953AM | T6804800 | COTR | 16-Jun-16 |
| 06/15/16 1006AM | T6870234 | WOTC | 16-Jun-16 |
| 06/15/16 1006AM | T6863144 | PHIL | 16-Jun-16 |
| 06/15/16 1006AM | T6863141 | PHIL | 16-Jun-16 |
| 06/15/16 1006AM | T6863138 | PHIL | 16-Jun-16 |
| 06/15/16 1006AM | T6870235 | WOTC | 16-Jun-16 |
| 06/15/16 1009AM | T6861238 | WOTC | 16-Jun-16 |
| 06/15/16 1009AM | T6859722 | WOTC | 16-Jun-16 |
| 06/15/16 1009AM | T6859721 | WOTC | 16-Jun-16 |
| 06/15/16 1009AM | T6861239 | WOTC | 16-Jun-16 |
| 06/15/16 1010AM | T6870201 | AGAW | 16-Jun-16 |
| 06/15/16 1010AM | T6870202 | AGAW | 16-Jun-16 |
| 06/15/16 1016AM | T6870222 | STAR | 16-Jun-16 |
| 06/15/16 1016AM | T6870223 | STAR | 16-Jun-16 |
| 06/15/16 1016AM | T6870221 | STAR | 16-Jun-16 |
| 06/15/16 1016AM | T6870219 | STAR | 16-Jun-16 |
| 06/15/16 1022AM | T6849915 | AGAW | 16-Jun-16 |
| 06/15/16 1022AM | T6849917 | AGAW | 16-Jun-16 |
| 06/15/16 1025AM | T6870334 | STAR | 16-Jun-16 |
| 06/15/16 1025AM | T6870336 | STAR | 16-Jun-16 |
| 06/15/16 1035AM | T6870343 | WOTC | 16-Jun-16 |
| 06/15/16 1035AM | T6870342 | WOTC | 16-Jun-16 |
| 06/15/16 1035AM | T6868390 | YOTM | 16-Jun-16 |
| 06/15/16 1035AM | T6859984 | AGAW | 16-Jun-16 |
| 06/15/16 1035AM | T6859983 | AGAW | 16-Jun-16 |
| 06/15/16 1035AM | T6868391 | YOTM | 16-Jun-16 |
| 06/15/16 1045AM | T6868728 | JETT | 16-Jun-16 |
| 06/15/16 1045AM | T6868727 | JETT | 16-Jun-16 |
| 06/15/16 1050AM | T6868593 | YOTM | 16-Jun-16 |
| 06/15/16 1050AM | T6868594 | YOTM | 16-Jun-16 |
| 06/15/16 1055AM | T6870349 | STAR | 16-Jun-16 |
| 06/15/16 1055AM | T6870348 | STAR | 16-Jun-16 |
| 06/15/16 1115AM | T6870368 | STAR | 16-Jun-16 |
| 06/15/16 1115AM | T6870369 | STAR | 16-Jun-16 |
| 06/15/16 1116AM | T6870395 | STAR | 16-Jun-16 |
| 06/15/16 1116AM | T6870396 | STAR | 16-Jun-16 |
| 06/15/16 1116AM | T6870363 | STAR | 16-Jun-16 |
| 06/15/16 1116AM | T6870362 | STAR | 16-Jun-16 |
| 06/15/16 1122AM | T6870361 | WOTC | 16-Jun-16 |
| 06/15/16 1122AM | T6870360 | WOTC | 16-Jun-16 |

| | | | |
|---|---|---|---|
| 06/15/16 1136AM | T6870401 | CCRD | 16-Jun-16 |
| 06/15/16 1136AM | T6870402 | CCRD | 16-Jun-16 |
| 06/15/16 1151AM | T6870432 | STAR | 16-Jun-16 |
| 06/15/16 1151AM | T6870430 | STAR | 16-Jun-16 |
| 06/15/16 1156AM | T6870420 | AGAW | 16-Jun-16 |
| 06/15/16 1156AM | T6870419 | AGAW | 16-Jun-16 |
| 06/15/16 1205PM | T6870435 | STAR | 16-Jun-16 |
| 06/15/16 1205PM | T6870436 | STAR | 16-Jun-16 |
| 06/15/16 1251PM | T6870501 | AATR | 16-Jun-16 |
| 06/15/16 1251PM | T6870502 | AATR | 16-Jun-16 |
| 06/15/16 1256PM | T6870390 | STAR | 16-Jun-16 |
| 06/15/16 1256PM | T6870391 | STAR | 16-Jun-16 |
| 06/15/16 1256PM | T6870392 | STAR | 16-Jun-16 |
| 06/16/16 0125PM | T6872208 | STAR | 17-Jun-16 |
| 06/16/16 0125PM | T6872209 | STAR | 17-Jun-16 |
| 06/16/16 0141PM | T6872234 | WOTC | 17-Jun-16 |
| 06/16/16 0141PM | T6872235 | WOTC | 17-Jun-16 |
| 06/16/16 0200PM | T6872187 | SVTT | 17-Jun-16 |
| 06/16/16 0200PM | T6872186 | SVTT | 17-Jun-16 |
| 06/16/16 0206PM | T6872170 | SVTT | 17-Jun-16 |
| 06/16/16 0206PM | T6872172 | SVTT | 17-Jun-16 |
| 06/16/16 0206PM | T6872275 | STAR | 17-Jun-16 |
| 06/16/16 0225PM | T6872302 | SVTT | 17-Jun-16 |
| 06/16/16 0225PM | T6872301 | SVTT | 17-Jun-16 |
| 06/16/16 0235PM | T6872296 | WOTC | 17-Jun-16 |
| 06/16/16 0235PM | T6872295 | WOTC | 17-Jun-16 |
| 06/16/16 0239PM | T6872299 | JETT | 17-Jun-16 |
| 06/16/16 0239PM | T6872300 | JETT | 17-Jun-16 |
| 06/16/16 0241PM | T6872274 | CCRD | 17-Jun-16 |
| 06/16/16 0241PM | T6872273 | CCRD | 17-Jun-16 |
| 06/16/16 0254PM | T6872271 | AGAW | 17-Jun-16 |
| 06/16/16 0254PM | T6872272 | AGAW | 17-Jun-16 |
| 06/16/16 0320PM | T6872354 | PRVT | 17-Jun-16 |
| 06/16/16 0320PM | T6872346 | PRVT | 17-Jun-16 |
| 06/16/16 0329PM | T6872366 | WOTC | 17-Jun-16 |
| 06/16/16 0329PM | T6872365 | WOTC | 17-Jun-16 |
| 06/16/16 0331PM | T6872353 | COTR | 17-Jun-16 |
| 06/16/16 0331PM | T6872344 | COTR | 17-Jun-16 |
| 06/16/16 0352PM | T6872388 | WOTC | 17-Jun-16 |
| 06/16/16 0352PM | T6872387 | WOTC | 17-Jun-16 |
| 06/16/16 0409PM | T6872390 | FHTR | 17-Jun-16 |
| 06/16/16 0409PM | T6872389 | FHTR | 17-Jun-16 |
| 06/16/16 0413PM | T6872392 | WOTC | 17-Jun-16 |
| 06/16/16 0413PM | T6872391 | WOTC | 17-Jun-16 |
| 06/16/16 0428PM | T6872404 | STAR | 17-Jun-16 |
| 06/16/16 0428PM | T6872403 | STAR | 17-Jun-16 |
| 06/16/16 0431PM | T6872401 | EXOD | 17-Jun-16 |

| | | | |
|---|---|---|---|
| 06/16/16 0431PM | T6872402 | EXOD | 17-Jun-16 |
| 06/16/16 0501PM | T6872410 | STAR | 17-Jun-16 |
| 06/16/16 0501PM | T6872411 | STAR | 17-Jun-16 |
| 06/16/16 0503PM | T6870588 | AGAW | 17-Jun-16 |
| 06/16/16 0503PM | T6870593 | AGAW | 17-Jun-16 |
| 06/16/16 0711AM | T6870747 | WOTC | 17-Jun-16 |
| 06/16/16 0711AM | T6870746 | WOTC | 17-Jun-16 |
| 06/16/16 0715AM | T6866397 | WORL | 17-Jun-16 |
| 06/16/16 0715AM | T6866398 | WORL | 17-Jun-16 |
| 06/16/16 0720AM | T6870678 | SVTT | 17-Jun-16 |
| 06/16/16 0720AM | T6870679 | SVTT | 17-Jun-16 |
| 06/16/16 0725AM | T6870358 | WOTC | 17-Jun-16 |
| 06/16/16 0725AM | T6870359 | WOTC | 17-Jun-16 |
| 06/16/16 0725AM | T6870611 | AGAW | 17-Jun-16 |
| 06/16/16 0725AM | T6870612 | AGAW | 17-Jun-16 |
| 06/16/16 0731AM | T6870684 | SOVE | 17-Jun-16 |
| 06/16/16 0731AM | T6870685 | SOVE | 17-Jun-16 |
| 06/16/16 0735AM | T6870593 | STAR | 17-Jun-16 |
| 06/16/16 0735AM | T6870588 | STAR | 17-Jun-16 |
| 06/16/16 0740AM | T6861932 | AGAW | 17-Jun-16 |
| 06/16/16 0740AM | T6861931 | AGAW | 17-Jun-16 |
| 06/16/16 0745AM | T6870704 | AGAW | 17-Jun-16 |
| 06/16/16 0745AM | T6870705 | AGAW | 17-Jun-16 |
| 06/16/16 0751AM | T6867042 | YLCC | 17-Jun-16 |
| 06/16/16 0751AM | T6867043 | YLCC | 17-Jun-16 |
| 06/16/16 0801AM | T6870742 | GBTR | 17-Jun-16 |
| 06/16/16 0801AM | T6870743 | GBTR | 17-Jun-16 |
| 06/16/16 0820AM | T6870335 | WOTC | 17-Jun-16 |
| 06/16/16 0820AM | T6870337 | WOTC | 17-Jun-16 |
| 06/16/16 0826AM | T6866823 | YOTM | 17-Jun-16 |
| 06/16/16 0826AM | T6866824 | YOTM | 17-Jun-16 |
| 06/16/16 0830AM | T6871959 | DSEX | 17-Jun-16 |
| 06/16/16 0830AM | T6871958 | DSEX | 17-Jun-16 |
| 06/16/16 0835AM | T6871969 | WOTC | 17-Jun-16 |
| 06/16/16 0835AM | T6871970 | WOTC | 17-Jun-16 |
| 06/16/16 0846AM | T6872018 | STAR | 17-Jun-16 |
| 06/16/16 0846AM | T6872017 | STAR | 17-Jun-16 |
| 06/16/16 0852AM | T6872009 | WOTC | 17-Jun-16 |
| 06/16/16 0852AM | T6872002 | WOTC | 17-Jun-16 |
| 06/16/16 0900AM | T6872021 | AGAW | 17-Jun-16 |
| 06/16/16 0900AM | T6872022 | AGAW | 17-Jun-16 |
| 06/16/16 0916AM | T6870280 | COTR | 17-Jun-16 |
| 06/16/16 0916AM | T6870282 | COTR | 17-Jun-16 |
| 06/16/16 0927AM | T6870625 | COTR | 17-Jun-16 |
| 06/16/16 0927AM | T6870623 | COTR | 17-Jun-16 |
| 06/16/16 0932AM | T6870693 | COTR | 17-Jun-16 |
| 06/16/16 0932AM | T6870692 | COTR | 17-Jun-16 |

| | | | |
|---|---|---|---|
| 06/16/16 0935AM | T6872041 | AGAW | 17-Jun-16 |
| 06/16/16 0935AM | T6872042 | AGAW | 17-Jun-16 |
| 06/16/16 0935AM | T6866335 | USCO | 17-Jun-16 |
| 06/16/16 0935AM | T6866342 | USCO | 17-Jun-16 |
| 06/16/16 0937AM | T6862724 | AGAW | 17-Jun-16 |
| 06/16/16 0937AM | T6862723 | AGAW | 17-Jun-16 |
| 06/16/16 0950AM | T6872069 | SVTT | 17-Jun-16 |
| 06/16/16 0950AM | T6872070 | SVTT | 17-Jun-16 |
| 06/16/16 0955AM | T6872078 | SOVE | 17-Jun-16 |
| 06/16/16 0955AM | T6872077 | SOVE | 17-Jun-16 |
| 06/16/16 1010AM | T6872080 | STAR | 17-Jun-16 |
| 06/16/16 1010AM | T6872079 | STAR | 17-Jun-16 |
| 06/16/16 1011AM | T6870405 | AGAW | 17-Jun-16 |
| 06/16/16 1011AM | T6870406 | AGAW | 17-Jun-16 |
| 06/16/16 1032AM | T6872094 | WOTC | 17-Jun-16 |
| 06/16/16 1032AM | T6872095 | WOTC | 17-Jun-16 |
| 06/16/16 1035AM | T6872063 | SVTT | 17-Jun-16 |
| 06/16/16 1035AM | T6872061 | SVTT | 17-Jun-16 |
| 06/16/16 1055AM | T6872111 | AGAW | 17-Jun-16 |
| 06/16/16 1055AM | T6872110 | AGAW | 17-Jun-16 |
| 06/16/16 1115AM | T6862918 | WOTC | 17-Jun-16 |
| 06/16/16 1115AM | T6872129 | AGAW | 17-Jun-16 |
| 06/16/16 1115AM | T6862919 | WOTC | 17-Jun-16 |
| 06/16/16 1115AM | T6872128 | AGAW | 17-Jun-16 |
| 06/16/16 1148AM | T6872113 | EXOD | 17-Jun-16 |
| 06/16/16 1148AM | T6872112 | EXOD | 17-Jun-16 |
| 06/16/16 1151AM | T6872158 | WOTC | 17-Jun-16 |
| 06/16/16 1151AM | T6872159 | WOTC | 17-Jun-16 |
| 06/16/16 1205PM | T6872166 | STAR | 17-Jun-16 |
| 06/16/16 1205PM | T6872167 | STAR | 17-Jun-16 |
| 06/16/16 1206PM | T6872133 | WOTC | 17-Jun-16 |
| 06/16/16 1206PM | T6872139 | WOTC | 17-Jun-16 |
| 06/16/16 1211PM | T6872173 | GBTR | 17-Jun-16 |
| 06/16/16 1211PM | T6872171 | GBTR | 17-Jun-16 |
| 06/16/16 1240PM | T6872119 | FOMT | 17-Jun-16 |
| 06/16/16 1240PM | T6872118 | FOMT | 17-Jun-16 |
| 06/16/16 1245PM | T6872122 | WORL | 16-Jun-16 |
| 06/16/16 1255PM | T6872190 | WOTC | 17-Jun-16 |
| 06/16/16 1255PM | T6872191 | WOTC | 17-Jun-16 |
| 06/17/16 0120PM | T6873863 | WOTC | 20-Jun-16 |
| 06/17/16 0120PM | T6873839 | WOTC | 20-Jun-16 |
| 06/17/16 0120PM | T6873845 | WOTC | 20-Jun-16 |
| 06/17/16 0120PM | T6873843 | WOTC | 20-Jun-16 |
| 06/17/16 0120PM | T6873866 | WOTC | 20-Jun-16 |
| 06/17/16 0125PM | T6873968 | STAR | 20-Jun-16 |
| 06/17/16 0125PM | T6873967 | STAR | 20-Jun-16 |
| 06/17/16 0125PM | T6873934 | WOTC | 20-Jun-16 |

| | | | |
|---|---|---|---|
| 06/17/16 0125PM | T6873933 | WOTC | 20-Jun-16 |
| 06/17/16 0131PM | T6873976 | RAFA | 19-Jun-16 |
| 06/17/16 0131PM | T6873983 | RAFA | 19-Jun-16 |
| 06/17/16 0131PM | T6873975 | RAFA | 18-Jun-16 |
| 06/17/16 0131PM | T6873982 | RAFA | 18-Jun-16 |
| 06/17/16 0140PM | T6873913 | WOTC | 20-Jun-16 |
| 06/17/16 0140PM | T6873914 | WOTC | 20-Jun-16 |
| 06/17/16 0156PM | T6874007 | STAR | 20-Jun-16 |
| 06/17/16 0156PM | T6864886 | RAFA | 19-Jun-16 |
| 06/17/16 0156PM | T6864885 | RAFA | 19-Jun-16 |
| 06/17/16 0156PM | T6874008 | STAR | 20-Jun-16 |
| 06/17/16 0157PM | T6864844 | RAFA | 19-Jun-16 |
| 06/17/16 0157PM | T6864843 | RAFA | 19-Jun-16 |
| 06/17/16 0200PM | T6866014 | PRVT | 20-Jun-16 |
| 06/17/16 0200PM | T6865929 | PRVT | 20-Jun-16 |
| 06/17/16 0200PM | T6866015 | PRVT | 20-Jun-16 |
| 06/17/16 0200PM | T6865928 | PRVT | 20-Jun-16 |
| 06/17/16 0208PM | T6866007 | YLCC | 20-Jun-16 |
| 06/17/16 0208PM | T6866006 | YLCC | 20-Jun-16 |
| 06/17/16 0210PM | T6874014 | STAR | 20-Jun-16 |
| 06/17/16 0210PM | T6874015 | STAR | 20-Jun-16 |
| 06/17/16 0226PM | T6864442 | RAFA | 19-Jun-16 |
| 06/17/16 0226PM | T6864405 | RAFA | 19-Jun-16 |
| 06/17/16 0226PM | T6864441 | RAFA | 19-Jun-16 |
| 06/17/16 0226PM | T6864406 | RAFA | 19-Jun-16 |
| 06/17/16 0246PM | T6874050 | WOTC | 20-Jun-16 |
| 06/17/16 0246PM | T6874049 | WOTC | 20-Jun-16 |
| 06/17/16 0252PM | T6873710 | STAR | 20-Jun-16 |
| 06/17/16 0252PM | T6873711 | STAR | 20-Jun-16 |
| 06/17/16 0254PM | T6873842 | WOTC | 20-Jun-16 |
| 06/17/16 0254PM | T6873841 | WOTC | 20-Jun-16 |
| 06/17/16 0304PM | T6874011 | AGAW | 20-Jun-16 |
| 06/17/16 0304PM | T6874012 | AGAW | 20-Jun-16 |
| 06/17/16 0306PM | T6873973 | EXOD | 20-Jun-16 |
| 06/17/16 0306PM | T6873974 | EXOD | 20-Jun-16 |
| 06/17/16 0310PM | T6874083 | AGAW | 20-Jun-16 |
| 06/17/16 0310PM | T6874084 | AGAW | 20-Jun-16 |
| 06/17/16 0314PM | T6874034 | WOTC | 20-Jun-16 |
| 06/17/16 0314PM | T6874033 | WOTC | 20-Jun-16 |
| 06/17/16 0316PM | T6865371 | AGAW | 20-Jun-16 |
| 06/17/16 0316PM | T6865372 | AGAW | 20-Jun-16 |
| 06/17/16 0319PM | T6874005 | WOTC | 18-Jun-16 |
| 06/17/16 0319PM | T6874006 | WOTC | 18-Jun-16 |
| 06/17/16 0320PM | T6874068 | STAR | 20-Jun-16 |
| 06/17/16 0320PM | T6874067 | STAR | 20-Jun-16 |
| 06/17/16 0331PM | T6873944 | GBTR | 20-Jun-16 |
| 06/17/16 0331PM | T6873945 | GBTR | 20-Jun-16 |

| | | | |
|---|---|---|---|
| 06/17/16 0341PM | T6874125 | STAR | 20-Jun-16 |
| 06/17/16 0341PM | T6874124 | STAR | 20-Jun-16 |
| 06/17/16 0342PM | T6874137 | SVTT | 20-Jun-16 |
| 06/17/16 0342PM | T6874140 | SVTT | 20-Jun-16 |
| 06/17/16 0342PM | T6874112 | SOVE | 20-Jun-16 |
| 06/17/16 0342PM | T6874113 | SOVE | 20-Jun-16 |
| 06/17/16 0410PM | T6873984 | AGAW | 20-Jun-16 |
| 06/17/16 0410PM | T6873977 | AGAW | 20-Jun-16 |
| 06/17/16 0420PM | T6874151 | WOTC | 20-Jun-16 |
| 06/17/16 0420PM | T6874152 | WOTC | 20-Jun-16 |
| 06/17/16 0421PM | T6874163 | STAR | 20-Jun-16 |
| 06/17/16 0421PM | T6874162 | STAR | 20-Jun-16 |
| 06/17/16 0426PM | T6873960 | YOTM | 20-Jun-16 |
| 06/17/16 0426PM | T6873959 | YOTM | 20-Jun-16 |
| 06/17/16 0432PM | T6874160 | WOTC | 19-Jun-16 |
| 06/17/16 0432PM | T6874161 | WOTC | 19-Jun-16 |
| 06/17/16 0432PM | T6874158 | WOTC | 18-Jun-16 |
| 06/17/16 0432PM | T6874159 | WOTC | 18-Jun-16 |
| 06/17/16 0435PM | T6874164 | AGAW | 20-Jun-16 |
| 06/17/16 0435PM | T6874165 | AGAW | 20-Jun-16 |
| 06/17/16 0437PM | T6874188 | COMP | 20-Jun-16 |
| 06/17/16 0437PM | T6874187 | COMP | 20-Jun-16 |
| 06/17/16 0445PM | T6874141 | SLKA | 18-Jun-16 |
| 06/17/16 0445PM | T6874138 | SLKA | 18-Jun-16 |
| 06/17/16 0449PM | T6874147 | FOMT | 20-Jun-16 |
| 06/17/16 0449PM | T6874148 | FOMT | 20-Jun-16 |
| 06/17/16 0452PM | T6874168 | COMP | 20-Jun-16 |
| 06/17/16 0452PM | T6874169 | COMP | 20-Jun-16 |
| 06/17/16 0454PM | T6874183 | EXOD | 20-Jun-16 |
| 06/17/16 0454PM | T6874184 | EXOD | 20-Jun-16 |
| 06/17/16 0457PM | T6874052 | WOTC | 20-Jun-16 |
| 06/17/16 0457PM | T6874051 | WOTC | 20-Jun-16 |
| 06/17/16 0459PM | T6874091 | WOTC | 20-Jun-16 |
| 06/17/16 0459PM | T6874087 | WOTC | 20-Jun-16 |
| 06/17/16 0503PM | T6874142 | AGAW | 20-Jun-16 |
| 06/17/16 0503PM | T6874135 | AGAW | 20-Jun-16 |
| 06/17/16 0510PM | T6865076 | AGAW | 20-Jun-16 |
| 06/17/16 0510PM | T6865077 | AGAW | 20-Jun-16 |
| 06/17/16 0711AM | T6870606 | PHIL | 20-Jun-16 |
| 06/17/16 0711AM | T6870605 | PHIL | 20-Jun-16 |
| 06/17/16 0715AM | T6872303 | AGAW | 20-Jun-16 |
| 06/17/16 0715AM | T6872304 | AGAW | 20-Jun-16 |
| 06/17/16 0720AM | T6872292 | AGAW | 20-Jun-16 |
| 06/17/16 0720AM | T6872291 | AGAW | 20-Jun-16 |
| 06/17/16 0725AM | T6872246 | WOTC | 20-Jun-16 |
| 06/17/16 0725AM | T6872247 | WOTC | 20-Jun-16 |
| 06/17/16 0736AM | T6872228 | WOTC | 20-Jun-16 |

| | | | |
|---|---|---|---|
| 06/17/16 0736AM | T6872227 | WOTC | 20-Jun-16 |
| 06/17/16 0740AM | T6866842 | YOTM | 20-Jun-16 |
| 06/17/16 0740AM | T6866841 | YOTM | 20-Jun-16 |
| 06/17/16 0741AM | T6868656 | FHTR | 20-Jun-16 |
| 06/17/16 0741AM | T6868655 | FHTR | 20-Jun-16 |
| 06/17/16 0742AM | T6870317 | WOTC | 20-Jun-16 |
| 06/17/16 0742AM | T6870325 | WOTC | 20-Jun-16 |
| 06/17/16 0801AM | T6868334 | PHIL | 20-Jun-16 |
| 06/17/16 0801AM | T6868333 | PHIL | 20-Jun-16 |
| 06/17/16 0831AM | T6872368 | FOMT | 20-Jun-16 |
| 06/17/16 0831AM | T6872367 | FOMT | 20-Jun-16 |
| 06/17/16 0835AM | T6873652 | STAR | 20-Jun-16 |
| 06/17/16 0835AM | T6873653 | STAR | 20-Jun-16 |
| 06/17/16 0841AM | T6872136 | CCRD | 20-Jun-16 |
| 06/17/16 0841AM | T6872142 | CCRD | 20-Jun-16 |
| 06/17/16 0850AM | T6873650 | SVTT | 18-Jun-16 |
| 06/17/16 0850AM | T6873651 | SVTT | 18-Jun-16 |
| 06/17/16 0851AM | T6872096 | COTR | 20-Jun-16 |
| 06/17/16 0851AM | T6872097 | COTR | 20-Jun-16 |
| 06/17/16 0851AM | T6873658 | FHTR | 20-Jun-16 |
| 06/17/16 0851AM | T6873659 | FHTR | 20-Jun-16 |
| 06/17/16 0852AM | T6872090 | COTR | 20-Jun-16 |
| 06/17/16 0852AM | T6872092 | COTR | 20-Jun-16 |
| 06/17/16 0853AM | T6873654 | STAR | 17-Jun-16 |
| 06/17/16 0853AM | T6873655 | STAR | 17-Jun-16 |
| 06/17/16 0921AM | T6873693 | WOTC | 20-Jun-16 |
| 06/17/16 0921AM | T6873692 | WOTC | 20-Jun-16 |
| 06/17/16 0935AM | T6872183 | AGAW | 20-Jun-16 |
| 06/17/16 0935AM | T6872185 | AGAW | 20-Jun-16 |
| 06/17/16 0936AM | T6872281 | PHIL | 20-Jun-16 |
| 06/17/16 0936AM | T6872282 | PHIL | 20-Jun-16 |
| 06/17/16 0940AM | T6873720 | STAR | 20-Jun-16 |
| 06/17/16 0940AM | T6873721 | STAR | 20-Jun-16 |
| 06/17/16 0945AM | T6873735 | STAR | 20-Jun-16 |
| 06/17/16 0945AM | T6873728 | STAR | 20-Jun-16 |
| 06/17/16 0946AM | T6873717 | STAR | 20-Jun-16 |
| 06/17/16 0946AM | T6873716 | STAR | 20-Jun-16 |
| 06/17/16 0950AM | T6872318 | USCO | 20-Jun-16 |
| 06/17/16 0950AM | T6872317 | USCO | 20-Jun-16 |
| 06/17/16 0951AM | T6765328 | COTR | 20-Jun-16 |
| 06/17/16 0951AM | T6765325 | COTR | 20-Jun-16 |
| 06/17/16 0955AM | T6866338 | USCO | 20-Jun-16 |
| 06/17/16 0955AM | T6866345 | USCO | 20-Jun-16 |
| 06/17/16 0956AM | T6873734 | RAFA | 19-Jun-16 |
| 06/17/16 0956AM | T6873726 | RAFA | 18-Jun-16 |
| 06/17/16 0956AM | T6873727 | RAFA | 19-Jun-16 |
| 06/17/16 0956AM | T6873733 | RAFA | 18-Jun-16 |

| | | |
|---|---|---|
| 06/17/16 1004AM | T6866006 AGAW | 20-Jun-16 |
| 06/17/16 1004AM | T6866007 AGAW | 20-Jun-16 |
| 06/17/16 1008AM | T6872179 PHIL | 18-Jun-16 |
| 06/17/16 1008AM | T6872178 PHIL | 18-Jun-16 |
| 06/17/16 1010AM | T6866337 USCO | 19-Jun-16 |
| 06/17/16 1010AM | T6866344 USCO | 19-Jun-16 |
| 06/17/16 1015AM | T6873755 SVTT | 20-Jun-16 |
| 06/17/16 1015AM | T6873754 SVTT | 20-Jun-16 |
| 06/17/16 1016AM | T6872407 FHTR | 20-Jun-16 |
| 06/17/16 1016AM | T6872405 FHTR | 20-Jun-16 |
| 06/17/16 1016AM | T6872406 FHTR | 20-Jun-16 |
| 06/17/16 1020AM | T6873743 WOTC | 20-Jun-16 |
| 06/17/16 1020AM | T6873756 STAR | 20-Jun-16 |
| 06/17/16 1020AM | T6873757 STAR | 20-Jun-16 |
| 06/17/16 1020AM | T6873742 WOTC | 20-Jun-16 |
| 06/17/16 1024AM | T6870483 YLCC | 20-Jun-16 |
| 06/17/16 1024AM | T6870482 YLCC | 20-Jun-16 |
| 06/17/16 1029AM | T6864899 USCO | 19-Jun-16 |
| 06/17/16 1029AM | T6864900 USCO | 19-Jun-16 |
| 06/17/16 1040AM | T6873802 AGAW | 20-Jun-16 |
| 06/17/16 1040AM | T6873803 AGAW | 20-Jun-16 |
| 06/17/16 1045AM | T6866336 SRTR | 18-Jun-16 |
| 06/17/16 1045AM | T6866343 SRTR | 18-Jun-16 |
| 06/17/16 1055AM | T6873805 WOTC | 20-Jun-16 |
| 06/17/16 1055AM | T6873804 WOTC | 20-Jun-16 |
| 06/17/16 1055AM | T6873810 STAR | 20-Jun-16 |
| 06/17/16 1055AM | T6873811 STAR | 20-Jun-16 |
| 06/17/16 1105AM | T6872320 JETT | 20-Jun-16 |
| 06/17/16 1105AM | T6872321 JETT | 20-Jun-16 |
| 06/17/16 1107AM | T6839265 WOTC | 18-Jun-16 |
| 06/17/16 1107AM | T6839264 WOTC | 18-Jun-16 |
| 06/17/16 1111AM | T6873647 EXOD | 17-Jun-16 |
| 06/17/16 1126AM | T6873675 YOTM | 20-Jun-16 |
| 06/17/16 1126AM | T6873674 YOTM | 20-Jun-16 |
| 06/17/16 1135AM | T6873672 YLCC | 20-Jun-16 |
| 06/17/16 1135AM | T6873673 YLCC | 20-Jun-16 |
| 06/17/16 1140AM | T6873829 WOTC | 20-Jun-16 |
| 06/17/16 1140AM | T6873828 WOTC | 20-Jun-16 |
| 06/17/16 1150AM | T6873846 STAR | 20-Jun-16 |
| 06/17/16 1150AM | T6873844 STAR | 20-Jun-16 |
| 06/17/16 1156AM | T6873791 COTR | 20-Jun-16 |
| 06/17/16 1156AM | T6873706 SRTR | 20-Jun-16 |
| 06/17/16 1156AM | T6873707 SRTR | 20-Jun-16 |
| 06/17/16 1156AM | T6873790 COTR | 20-Jun-16 |
| 06/17/16 1206PM | T6873912 GBTR | 20-Jun-16 |
| 06/17/16 1206PM | T6873911 GBTR | 20-Jun-16 |
| 06/17/16 1220PM | T6873916 AGAW | 20-Jun-16 |

| | | |
|---|---|---|
| 06/17/16 1220PM | T6873915 AGAW | 20-Jun-16 |
| 06/17/16 1221PM | T6873881 WOTC | 20-Jun-16 |
| 06/17/16 1221PM | T6873882 WOTC | 20-Jun-16 |
| 06/17/16 1250PM | T6873949 STAR | 20-Jun-16 |
| 06/17/16 1250PM | T6873948 STAR | 20-Jun-16 |
| 06/20/16 0110PM | T6877253 SVTT | 21-Jun-16 |
| 06/20/16 0110PM | T6877252 SVTT | 21-Jun-16 |
| 06/20/16 0113PM | T6877176 SVTT | 21-Jun-16 |
| 06/20/16 0113PM | T6877177 SVTT | 21-Jun-16 |
| 06/20/16 0120PM | T6877246 SOVE | 21-Jun-16 |
| 06/20/16 0120PM | T6877247 SOVE | 21-Jun-16 |
| 06/20/16 0127PM | T6877102 SLKA | 20-Jun-16 |
| 06/20/16 0127PM | T6877103 SLKA | 20-Jun-16 |
| 06/20/16 0135PM | T6877192 PRVT | 21-Jun-16 |
| 06/20/16 0135PM | T6877194 PRVT | 21-Jun-16 |
| 06/20/16 0145PM | T6877262 WOTC | 21-Jun-16 |
| 06/20/16 0145PM | T6877263 WOTC | 21-Jun-16 |
| 06/20/16 0150PM | T6877269 WOTC | 21-Jun-16 |
| 06/20/16 0150PM | T6877268 WOTC | 21-Jun-16 |
| 06/20/16 0206PM | T6877299 GBTR | 21-Jun-16 |
| 06/20/16 0206PM | T6877300 GBTR | 21-Jun-16 |
| 06/20/16 0226PM | T6877206 PHIL | 21-Jun-16 |
| 06/20/16 0226PM | T6877208 PHIL | 21-Jun-16 |
| 06/20/16 0226PM | T6877207 PHIL | 21-Jun-16 |
| 06/20/16 0227PM | T6877334 STAR | 21-Jun-16 |
| 06/20/16 0227PM | T6877335 STAR | 21-Jun-16 |
| 06/20/16 0231PM | T6877342 AGAW | 21-Jun-16 |
| 06/20/16 0231PM | T6877345 AGAW | 21-Jun-16 |
| 06/20/16 0235PM | T6877343 WOTC | 21-Jun-16 |
| 06/20/16 0235PM | T6877344 WOTC | 21-Jun-16 |
| 06/20/16 0250PM | T6877311 WOTC | 21-Jun-16 |
| 06/20/16 0250PM | T6877312 WOTC | 21-Jun-16 |
| 06/20/16 0255PM | T6877258 WOTC | 21-Jun-16 |
| 06/20/16 0255PM | T6877259 WOTC | 21-Jun-16 |
| 06/20/16 0300PM | T6877202 PHIL | 21-Jun-16 |
| 06/20/16 0300PM | T6877203 PHIL | 21-Jun-16 |
| 06/20/16 0325PM | T6877363 WOTC | 21-Jun-16 |
| 06/20/16 0325PM | T6877362 WOTC | 21-Jun-16 |
| 06/20/16 0333PM | T6877389 STAR | 21-Jun-16 |
| 06/20/16 0333PM | T6877390 STAR | 21-Jun-16 |
| 06/20/16 0338PM | T6877387 AGAW | 21-Jun-16 |
| 06/20/16 0338PM | T6877388 AGAW | 21-Jun-16 |
| 06/20/16 0349PM | T6877371 WOTC | 21-Jun-16 |
| 06/20/16 0349PM | T6877372 WOTC | 21-Jun-16 |
| 06/20/16 0400PM | T6877453 WOTC | 21-Jun-16 |
| 06/20/16 0400PM | T6877454 WOTC | 21-Jun-16 |
| 06/20/16 0413PM | T6877426 GBTR | 21-Jun-16 |

| | | | |
|---|---|---|---|
| 06/20/16 | 0413PM | T6877429 GBTR | 21-Jun-16 |
| 06/20/16 | 0434PM | T6877495 WOTC | 21-Jun-16 |
| 06/20/16 | 0434PM | T6877492 WOTC | 21-Jun-16 |
| 06/20/16 | 0434PM | T6877496 WOTC | 21-Jun-16 |
| 06/20/16 | 0434PM | T6877491 WOTC | 21-Jun-16 |
| 06/20/16 | 0456PM | T6877523 WOTC | 21-Jun-16 |
| 06/20/16 | 0456PM | T6877524 WOTC | 21-Jun-16 |
| 06/20/16 | 0514PM | T6877539 PHIL | 21-Jun-16 |
| 06/20/16 | 0514PM | T6877540 PHIL | 21-Jun-16 |
| 06/20/16 | 0514PM | T6877541 PHIL | 21-Jun-16 |
| 06/20/16 | 0514PM | T6877542 PHIL | 21-Jun-16 |
| 06/20/16 | 0515PM | T6877529 AGAW | 21-Jun-16 |
| 06/20/16 | 0515PM | T6877530 AGAW | 21-Jun-16 |
| 06/20/16 | 0710AM | T6873795 SVTT | 21-Jun-16 |
| 06/20/16 | 0710AM | T6873794 SVTT | 21-Jun-16 |
| 06/20/16 | 0710AM | T6873680 WOTC | 21-Jun-16 |
| 06/20/16 | 0710AM | T6873681 WOTC | 21-Jun-16 |
| 06/20/16 | 0711AM | T6874032 AGAW | 21-Jun-16 |
| 06/20/16 | 0711AM | T6873919 AGAW | 21-Jun-16 |
| 06/20/16 | 0711AM | T6873920 AGAW | 21-Jun-16 |
| 06/20/16 | 0711AM | T6873928 AGAW | 21-Jun-16 |
| 06/20/16 | 0711AM | T6874031 AGAW | 21-Jun-16 |
| 06/20/16 | 0711AM | T6873978 AGAW | 21-Jun-16 |
| 06/20/16 | 0711AM | T6873985 AGAW | 21-Jun-16 |
| 06/20/16 | 0711AM | T6873927 AGAW | 21-Jun-16 |
| 06/20/16 | 0712AM | T6874082 AGAW | 21-Jun-16 |
| 06/20/16 | 0712AM | T6874081 AGAW | 21-Jun-16 |
| 06/20/16 | 0715AM | T6866493 YOTM | 21-Jun-16 |
| 06/20/16 | 0715AM | T6866494 YOTM | 21-Jun-16 |
| 06/20/16 | 0716AM | T6873820 EXOD | 21-Jun-16 |
| 06/20/16 | 0716AM | T6873821 EXOD | 21-Jun-16 |
| 06/20/16 | 0720AM | T6874085 AGAW | 21-Jun-16 |
| 06/20/16 | 0720AM | T6874086 AGAW | 21-Jun-16 |
| 06/20/16 | 0720AM | T6874060 SOVE | 21-Jun-16 |
| 06/20/16 | 0720AM | T6874059 SOVE | 21-Jun-16 |
| 06/20/16 | 0725AM | T6874173 DSEX | 21-Jun-16 |
| 06/20/16 | 0725AM | T6874171 DSEX | 21-Jun-16 |
| 06/20/16 | 0726AM | T6874189 DSEX | 21-Jun-16 |
| 06/20/16 | 0726AM | T6874190 DSEX | 21-Jun-16 |
| 06/20/16 | 0726AM | T6874172 WOTC | 21-Jun-16 |
| 06/20/16 | 0726AM | T6874170 WOTC | 21-Jun-16 |
| 06/20/16 | 0727AM | T6873697 SRTR | 21-Jun-16 |
| 06/20/16 | 0727AM | T6873696 SRTR | 21-Jun-16 |
| 06/20/16 | 0752AM | T6873648 EXOD | 21-Jun-16 |
| 06/20/16 | 0752AM | T6873649 EXOD | 21-Jun-16 |
| 06/20/16 | 0801AM | T6872409 SLKA | 21-Jun-16 |
| 06/20/16 | 0801AM | T6867146 AGAW | 21-Jun-16 |

| | | | |
|---|---|---|---|
| 06/20/16 0801AM | T6872408 | SLKA | 21-Jun-16 |
| 06/20/16 0801AM | T6867147 | AGAW | 21-Jun-16 |
| 06/20/16 0801AM | T6874198 | EXOD | 21-Jun-16 |
| 06/20/16 0801AM | T6874197 | EXOD | 21-Jun-16 |
| 06/20/16 0852AM | T6876948 | STAR | 20-Jun-16 |
| 06/20/16 0852AM | T6876947 | STAR | 20-Jun-16 |
| 06/20/16 0910AM | T6873751 | YOTM | 21-Jun-16 |
| 06/20/16 0910AM | T6876959 | SLKA | 21-Jun-16 |
| 06/20/16 0910AM | T6876960 | SLKA | 21-Jun-16 |
| 06/20/16 0910AM | T6873750 | YOTM | 21-Jun-16 |
| 06/20/16 0918AM | T6867548 | WOTC | 21-Jun-16 |
| 06/20/16 0918AM | T6867549 | WOTC | 21-Jun-16 |
| 06/20/16 0923AM | T6872257 | MCCI | 21-Jun-16 |
| 06/20/16 0923AM | T6872256 | MCCI | 21-Jun-16 |
| 06/20/16 0937AM | T6877012 | STAR | 21-Jun-16 |
| 06/20/16 0937AM | T6877013 | STAR | 21-Jun-16 |
| 06/20/16 0937AM | T6876961 | AGAW | 21-Jun-16 |
| 06/20/16 0937AM | T6876962 | AGAW | 21-Jun-16 |
| 06/20/16 0942AM | T6876971 | PRVT | 21-Jun-16 |
| 06/20/16 0942AM | T6876972 | PRVT | 21-Jun-16 |
| 06/20/16 0943AM | T6877024 | STAR | 21-Jun-16 |
| 06/20/16 0943AM | T6877025 | STAR | 21-Jun-16 |
| 06/20/16 0951AM | T6877018 | WOTC | 21-Jun-16 |
| 06/20/16 0951AM | T6877017 | WOTC | 21-Jun-16 |
| 06/20/16 1001AM | T6877026 | YOTM | 20-Jun-16 |
| 06/20/16 1001AM | T6877030 | YOTM | 20-Jun-16 |
| 06/20/16 1010AM | T6877049 | SVTT | 21-Jun-16 |
| 06/20/16 1010AM | T6877047 | SVTT | 21-Jun-16 |
| 06/20/16 1013AM | T6872000 | AGAW | 21-Jun-16 |
| 06/20/16 1013AM | T6872001 | AGAW | 21-Jun-16 |
| 06/20/16 1015AM | T6857464 | PRVT | 21-Jun-16 |
| 06/20/16 1015AM | T6857463 | PRVT | 21-Jun-16 |
| 06/20/16 1016AM | T6866357 | USCO | 21-Jun-16 |
| 06/20/16 1016AM | T6866358 | USCO | 21-Jun-16 |
| 06/20/16 1017AM | T6850209 | AGAW | 21-Jun-16 |
| 06/20/16 1017AM | T6850208 | AGAW | 21-Jun-16 |
| 06/20/16 1026AM | T6877002 | SRTR | 21-Jun-16 |
| 06/20/16 1026AM | T6877003 | SRTR | 21-Jun-16 |
| 06/20/16 1042AM | T6877083 | WOTC | 21-Jun-16 |
| 06/20/16 1042AM | T6877084 | WOTC | 21-Jun-16 |
| 06/20/16 1045AM | T6876996 | YLCC | 21-Jun-16 |
| 06/20/16 1045AM | T6876995 | YLCC | 21-Jun-16 |
| 06/20/16 1046AM | T6877091 | AGAW | 21-Jun-16 |
| 06/20/16 1046AM | T6877092 | AGAW | 21-Jun-16 |
| 06/20/16 1049AM | T6877061 | WOTC | 21-Jun-16 |
| 06/20/16 1049AM | T6877058 | WOTC | 21-Jun-16 |
| 06/20/16 1050AM | T6877008 | EXOD | 21-Jun-16 |

| | | | |
|---|---|---|---|
| 06/20/16 1050AM | T6877009 | EXOD | 21-Jun-16 |
| 06/20/16 1050AM | T6876977 | EXOD | 21-Jun-16 |
| 06/20/16 1050AM | T6876978 | EXOD | 21-Jun-16 |
| 06/20/16 1054AM | T6877087 | DSEX | 21-Jun-16 |
| 06/20/16 1054AM | T6877088 | DSEX | 21-Jun-16 |
| 06/20/16 1058AM | T6877094 | WOTC | 21-Jun-16 |
| 06/20/16 1058AM | T6877095 | WOTC | 21-Jun-16 |
| 06/20/16 1130AM | T6877106 | SOVE | 21-Jun-16 |
| 06/20/16 1130AM | T6877107 | SOVE | 21-Jun-16 |
| 06/20/16 1132AM | T6877105 | SOVE | 21-Jun-16 |
| 06/20/16 1132AM | T6877104 | SOVE | 21-Jun-16 |
| 06/20/16 1137AM | T6877134 | COTR | 21-Jun-16 |
| 06/20/16 1137AM | T6877133 | COTR | 21-Jun-16 |
| 06/20/16 1138AM | T6877113 | EXOD | 21-Jun-16 |
| 06/20/16 1138AM | T6877112 | EXOD | 21-Jun-16 |
| 06/20/16 1146AM | T6877161 | AGAW | 21-Jun-16 |
| 06/20/16 1146AM | T6877162 | AGAW | 21-Jun-16 |
| 06/20/16 1149AM | T6877114 | PHIL | 21-Jun-16 |
| 06/20/16 1149AM | T6877115 | PHIL | 21-Jun-16 |
| 06/20/16 1205PM | T6877175 | WOTC | 21-Jun-16 |
| 06/20/16 1205PM | T6877174 | WOTC | 21-Jun-16 |
| 06/20/16 1239PM | T6877164 | SVTT | 21-Jun-16 |
| 06/20/16 1239PM | T6877166 | SVTT | 21-Jun-16 |
| 06/20/16 1254PM | T6877231 | SOVE | 21-Jun-16 |
| 06/20/16 1254PM | T6877230 | SOVE | 21-Jun-16 |
| 06/20/16 1257PM | T6877160 | WOTC | 21-Jun-16 |
| 06/20/16 1257PM | T6877159 | WOTC | 21-Jun-16 |
| 06/21/16 0101PM | T6879226 | PRVT | 22-Jun-16 |
| 06/21/16 0101PM | T6879224 | PRVT | 22-Jun-16 |
| 06/21/16 0130PM | T6879216 | EXOD | 22-Jun-16 |
| 06/21/16 0130PM | T6879215 | EXOD | 22-Jun-16 |
| 06/21/16 0135PM | T6879313 | PRVT | 22-Jun-16 |
| 06/21/16 0135PM | T6879310 | PRVT | 22-Jun-16 |
| 06/21/16 0135PM | T6879183 | YOTM | 22-Jun-16 |
| 06/21/16 0135PM | T6879184 | YOTM | 22-Jun-16 |
| 06/21/16 0136PM | T6879319 | PRVT | 22-Jun-16 |
| 06/21/16 0136PM | T6879309 | PRVT | 22-Jun-16 |
| 06/21/16 0136PM | T6879307 | PRVT | 22-Jun-16 |
| 06/21/16 0136PM | T6879320 | PRVT | 22-Jun-16 |
| 06/21/16 0201PM | T6879273 | COTR | 22-Jun-16 |
| 06/21/16 0201PM | T6879272 | COTR | 22-Jun-16 |
| 06/21/16 0210PM | T6879256 | YLCC | 22-Jun-16 |
| 06/21/16 0210PM | T6879257 | YLCC | 22-Jun-16 |
| 06/21/16 0215PM | T6879363 | WOTC | 22-Jun-16 |
| 06/21/16 0215PM | T6879362 | WOTC | 22-Jun-16 |
| 06/21/16 0220PM | T6879370 | PRVT | 22-Jun-16 |
| 06/21/16 0220PM | T6879389 | PRVT | 22-Jun-16 |

| | | | |
|---|---|---|---|
| 06/21/16 0221PM | T6879392 | WOTC | 22-Jun-16 |
| 06/21/16 0221PM | T6879376 | WOTC | 22-Jun-16 |
| 06/21/16 0221PM | T6879368 | WOTC | 22-Jun-16 |
| 06/21/16 0221PM | T6879384 | WOTC | 22-Jun-16 |
| 06/21/16 0221PM | T6879374 | WOTC | 22-Jun-16 |
| 06/21/16 0221PM | T6879382 | WOTC | 22-Jun-16 |
| 06/21/16 0226PM | T6879348 | STAR | 22-Jun-16 |
| 06/21/16 0226PM | T6879346 | STAR | 22-Jun-16 |
| 06/21/16 0227PM | T6879406 | STAR | 22-Jun-16 |
| 06/21/16 0227PM | T6879405 | STAR | 22-Jun-16 |
| 06/21/16 0230PM | T6879400 | PRVT | 22-Jun-16 |
| 06/21/16 0230PM | T6879398 | PRVT | 22-Jun-16 |
| 06/21/16 0235PM | T6879411 | WOTC | 22-Jun-16 |
| 06/21/16 0235PM | T6879412 | WOTC | 22-Jun-16 |
| 06/21/16 0255PM | T6879391 | WOTC | 22-Jun-16 |
| 06/21/16 0255PM | T6879388 | WOTC | 22-Jun-16 |
| 06/21/16 0300PM | T6879431 | STAR | 22-Jun-16 |
| 06/21/16 0300PM | T6879479 | PRVT | 22-Jun-16 |
| 06/21/16 0300PM | T6879480 | PRVT | 22-Jun-16 |
| 06/21/16 0300PM | T6879432 | STAR | 22-Jun-16 |
| 06/21/16 0301PM | T6879425 | STAR | 22-Jun-16 |
| 06/21/16 0301PM | T6879426 | STAR | 22-Jun-16 |
| 06/21/16 0304PM | T6879456 | GBTR | 22-Jun-16 |
| 06/21/16 0304PM | T6879453 | GBTR | 22-Jun-16 |
| 06/21/16 0313PM | T6879301 | COTR | 22-Jun-16 |
| 06/21/16 0313PM | T6879300 | COTR | 22-Jun-16 |
| 06/21/16 0316PM | T6879372 | WOTC | 22-Jun-16 |
| 06/21/16 0316PM | T6879386 | WOTC | 22-Jun-16 |
| 06/21/16 0345PM | T6879533 | STAR | 22-Jun-16 |
| 06/21/16 0345PM | T6879532 | STAR | 22-Jun-16 |
| 06/21/16 0352PM | T6879487 | FOMT | 22-Jun-16 |
| 06/21/16 0352PM | T6879488 | FOMT | 22-Jun-16 |
| 06/21/16 0355PM | T6879521 | WOTC | 22-Jun-16 |
| 06/21/16 0355PM | T6879522 | WOTC | 22-Jun-16 |
| 06/21/16 0358PM | T6879490 | EXOD | 22-Jun-16 |
| 06/21/16 0358PM | T6879489 | EXOD | 22-Jun-16 |
| 06/21/16 0359PM | T6879559 | EXOD | 22-Jun-16 |
| 06/21/16 0359PM | T6879560 | EXOD | 22-Jun-16 |
| 06/21/16 0419PM | T6879548 | STAR | 22-Jun-16 |
| 06/21/16 0423PM | T6879525 | EXOD | 22-Jun-16 |
| 06/21/16 0423PM | T6879523 | EXOD | 22-Jun-16 |
| 06/21/16 0439PM | T6879543 | YOTM | 22-Jun-16 |
| 06/21/16 0439PM | T6879544 | YOTM | 22-Jun-16 |
| 06/21/16 0502PM | T6879677 | EXOD | 22-Jun-16 |
| 06/21/16 0502PM | T6879679 | EXOD | 22-Jun-16 |
| 06/21/16 0503PM | T6879736 | STAR | 22-Jun-16 |
| 06/21/16 0503PM | T6879737 | STAR | 22-Jun-16 |

| | | | |
|---|---|---|---|
| 06/21/16 0518PM | T6879615 | SLKA | 22-Jun-16 |
| 06/21/16 0518PM | T6879613 | SLKA | 22-Jun-16 |
| 06/21/16 0525PM | T6879721 | FHTR | 22-Jun-16 |
| 06/21/16 0525PM | T6879720 | FHTR | 22-Jun-16 |
| 06/21/16 0710AM | T6877148 | SOVE | 22-Jun-16 |
| 06/21/16 0710AM | T6877147 | SOVE | 22-Jun-16 |
| 06/21/16 0710AM | T6877439 | WOTC | 22-Jun-16 |
| 06/21/16 0710AM | T6877438 | WOTC | 22-Jun-16 |
| 06/21/16 0711AM | T6877462 | WOTC | 22-Jun-16 |
| 06/21/16 0711AM | T6877461 | WOTC | 22-Jun-16 |
| 06/21/16 0711AM | T6852084 | YLCC | 22-Jun-16 |
| 06/21/16 0711AM | T6852083 | YLCC | 22-Jun-16 |
| 06/21/16 0720AM | T6877239 | WOTC | 22-Jun-16 |
| 06/21/16 0720AM | T6877238 | WOTC | 22-Jun-16 |
| 06/21/16 0720AM | T6861071 | YOTM | 22-Jun-16 |
| 06/21/16 0720AM | T6861069 | YOTM | 22-Jun-16 |
| 06/21/16 0721AM | T6868345 | YOTM | 22-Jun-16 |
| 06/21/16 0721AM | T6877093 | EXOD | 22-Jun-16 |
| 06/21/16 0721AM | T6868344 | YOTM | 22-Jun-16 |
| 06/21/16 0726AM | T6877037 | AGAW | 22-Jun-16 |
| 06/21/16 0726AM | T6877332 | WOTC | 22-Jun-16 |
| 06/21/16 0726AM | T6877036 | AGAW | 22-Jun-16 |
| 06/21/16 0726AM | T6877333 | WOTC | 22-Jun-16 |
| 06/21/16 0741AM | T6877514 | DSEX | 22-Jun-16 |
| 06/21/16 0741AM | T6877513 | DSEX | 22-Jun-16 |
| 06/21/16 0820AM | T6874094 | DSEX | 22-Jun-16 |
| 06/21/16 0820AM | T6874090 | DSEX | 22-Jun-16 |
| 06/21/16 0836AM | T6877111 | CCRD | 22-Jun-16 |
| 06/21/16 0836AM | T6877110 | CCRD | 22-Jun-16 |
| 06/21/16 0840AM | T6877244 | USCO | 22-Jun-16 |
| 06/21/16 0840AM | T6877245 | USCO | 22-Jun-16 |
| 06/21/16 0845AM | T6874073 | YOTM | 22-Jun-16 |
| 06/21/16 0845AM | T6874074 | YOTM | 22-Jun-16 |
| 06/21/16 0850AM | T6873808 | YLCC | 22-Jun-16 |
| 06/21/16 0850AM | T6873809 | YLCC | 22-Jun-16 |
| 06/21/16 0850AM | T6878809 | STAR | 22-Jun-16 |
| 06/21/16 0850AM | T6878811 | STAR | 22-Jun-16 |
| 06/21/16 0851AM | T6869336 | WOTC | 22-Jun-16 |
| 06/21/16 0851AM | T6877188 | YOTM | 22-Jun-16 |
| 06/21/16 0851AM | T6877187 | YOTM | 22-Jun-16 |
| 06/21/16 0851AM | T6869337 | WOTC | 22-Jun-16 |
| 06/21/16 0905AM | T6878807 | STAR | 22-Jun-16 |
| 06/21/16 0905AM | T6878806 | STAR | 22-Jun-16 |
| 06/21/16 0940AM | T6878874 | STAR | 22-Jun-16 |
| 06/21/16 0940AM | T6878847 | DSEX | 22-Jun-16 |
| 06/21/16 0940AM | T6878846 | DSEX | 22-Jun-16 |
| 06/21/16 0940AM | T6878875 | STAR | 22-Jun-16 |

| | | | |
|---|---|---|---|
| 06/21/16 0941AM | T6878873 | WOTC | 22-Jun-16 |
| 06/21/16 0941AM | T6878872 | WOTC | 22-Jun-16 |
| 06/21/16 0942AM | T6866567 | SRTR | 22-Jun-16 |
| 06/21/16 0942AM | T6866569 | SRTR | 22-Jun-16 |
| 06/21/16 0945AM | T6878884 | STAR | 22-Jun-16 |
| 06/21/16 0945AM | T6878883 | STAR | 22-Jun-16 |
| 06/21/16 0945AM | T6874017 | WOTC | 22-Jun-16 |
| 06/21/16 0945AM | T6874016 | WOTC | 22-Jun-16 |
| 06/21/16 0956AM | T6878860 | SRTR | 22-Jun-16 |
| 06/21/16 0956AM | T6878859 | SRTR | 22-Jun-16 |
| 06/21/16 1000AM | T6878881 | WOTC | 22-Jun-16 |
| 06/21/16 1000AM | T6878882 | WOTC | 22-Jun-16 |
| 06/21/16 1011AM | T6804475 | WOTC | 22-Jun-16 |
| 06/21/16 1011AM | T6804474 | WOTC | 22-Jun-16 |
| 06/21/16 1015AM | T6877185 | PHIL | 22-Jun-16 |
| 06/21/16 1015AM | T6877186 | PHIL | 22-Jun-16 |
| 06/21/16 1020AM | T6878886 | WOTC | 22-Jun-16 |
| 06/21/16 1020AM | T6878887 | WOTC | 22-Jun-16 |
| 06/21/16 1025AM | T6877516 | FOMT | 22-Jun-16 |
| 06/21/16 1025AM | T6877515 | FOMT | 22-Jun-16 |
| 06/21/16 1030AM | T6877424 | PHIL | 22-Jun-16 |
| 06/21/16 1030AM | T6877425 | PHIL | 22-Jun-16 |
| 06/21/16 1041AM | T6869898 | YLCC | 22-Jun-16 |
| 06/21/16 1041AM | T6869897 | YLCC | 22-Jun-16 |
| 06/21/16 1043AM | T6874021 | YOTM | 22-Jun-16 |
| 06/21/16 1043AM | T6874013 | YOTM | 22-Jun-16 |
| 06/21/16 1043AM | T6874020 | YOTM | 22-Jun-16 |
| 06/21/16 1046AM | T6878898 | DSEX | 22-Jun-16 |
| 06/21/16 1046AM | T6878897 | DSEX | 22-Jun-16 |
| 06/21/16 1049AM | T6872184 | YLCC | 22-Jun-16 |
| 06/21/16 1049AM | T6872182 | YLCC | 22-Jun-16 |
| 06/21/16 1050AM | T6879005 | STAR | 22-Jun-16 |
| 06/21/16 1050AM | T6879004 | STAR | 22-Jun-16 |
| 06/21/16 1056AM | T6878956 | WOTC | 22-Jun-16 |
| 06/21/16 1056AM | T6878957 | WOTC | 22-Jun-16 |
| 06/21/16 1057AM | T6878996 | WOTC | 22-Jun-16 |
| 06/21/16 1057AM | T6878997 | WOTC | 22-Jun-16 |
| 06/21/16 1107AM | T6877149 | GBTR | 22-Jun-16 |
| 06/21/16 1107AM | T6877150 | GBTR | 22-Jun-16 |
| 06/21/16 1109AM | T6879051 | SVTT | 22-Jun-16 |
| 06/21/16 1109AM | T6879050 | SVTT | 22-Jun-16 |
| 06/21/16 1125AM | T6879001 | SOVE | 22-Jun-16 |
| 06/21/16 1125AM | T6879000 | SOVE | 22-Jun-16 |
| 06/21/16 1130AM | T6879075 | SVTT | 22-Jun-16 |
| 06/21/16 1130AM | T6878972 | SVTT | 22-Jun-16 |
| 06/21/16 1130AM | T6879076 | SVTT | 22-Jun-16 |
| 06/21/16 1130AM | T6878973 | SVTT | 22-Jun-16 |

| | | | |
|---|---|---|---|
| 06/21/16 1135AM | T6879028 | STAR | 22-Jun-16 |
| 06/21/16 1135AM | T6879029 | STAR | 22-Jun-16 |
| 06/21/16 1140AM | T6879137 | STAR | 22-Jun-16 |
| 06/21/16 1140AM | T6879135 | STAR | 22-Jun-16 |
| 06/21/16 1141AM | T6879130 | STAR | 22-Jun-16 |
| 06/21/16 1141AM | T6879129 | STAR | 22-Jun-16 |
| 06/21/16 1141AM | T6879070 | PHIL | 22-Jun-16 |
| 06/21/16 1141AM | T6879069 | PHIL | 22-Jun-16 |
| 06/21/16 1146AM | T6879103 | WOTC | 22-Jun-16 |
| 06/21/16 1146AM | T6879104 | WOTC | 22-Jun-16 |
| 06/21/16 1202PM | T6870135 | COTR | 22-Jun-16 |
| 06/21/16 1220PM | T6879160 | SOVE | 22-Jun-16 |
| 06/21/16 1220PM | T6879162 | SOVE | 22-Jun-16 |
| 06/21/16 1230PM | T6879066 | EXOD | 22-Jun-16 |
| 06/21/16 1230PM | T6879068 | EXOD | 22-Jun-16 |
| 06/21/16 1230PM | T6878941 | WOTC | 22-Jun-16 |
| 06/21/16 1230PM | T6878942 | WOTC | 22-Jun-16 |
| 06/21/16 1235PM | T6879206 | SOVE | 22-Jun-16 |
| 06/21/16 1235PM | T6879200 | SOVE | 22-Jun-16 |
| 06/22/16 0101PM | T6871829 | SLKA | 23-Jun-16 |
| 06/22/16 0101PM | T6871830 | SLKA | 23-Jun-16 |
| 06/22/16 0125PM | T6881578 | SLKA | 23-Jun-16 |
| 06/22/16 0125PM | T6881579 | SLKA | 23-Jun-16 |
| 06/22/16 0127PM | T6881548 | STAR | 23-Jun-16 |
| 06/22/16 0127PM | T6870762 | WOTC | 23-Jun-16 |
| 06/22/16 0127PM | T6881551 | STAR | 23-Jun-16 |
| 06/22/16 0127PM | T6870763 | WOTC | 23-Jun-16 |
| 06/22/16 0130PM | T6881585 | PRVT | 23-Jun-16 |
| 06/22/16 0130PM | T6881586 | PRVT | 23-Jun-16 |
| 06/22/16 0130PM | T6871454 | YOTM | 23-Jun-16 |
| 06/22/16 0130PM | T6871455 | YOTM | 23-Jun-16 |
| 06/22/16 0135PM | T6881479 | AGAW | 23-Jun-16 |
| 06/22/16 0135PM | T6881480 | AGAW | 23-Jun-16 |
| 06/22/16 0136PM | T6881503 | AGAW | 23-Jun-16 |
| 06/22/16 0136PM | T6881504 | AGAW | 23-Jun-16 |
| 06/22/16 0150PM | T6881527 | WOTC | 23-Jun-16 |
| 06/22/16 0150PM | T6881528 | WOTC | 23-Jun-16 |
| 06/22/16 0151PM | T6881541 | WOTC | 23-Jun-16 |
| 06/22/16 0151PM | T6881540 | WOTC | 23-Jun-16 |
| 06/22/16 0155PM | T6881603 | WOTC | 23-Jun-16 |
| 06/22/16 0200PM | T6881612 | AGAW | 23-Jun-16 |
| 06/22/16 0200PM | T6881611 | AGAW | 23-Jun-16 |
| 06/22/16 0215PM | T6881596 | WOTC | 23-Jun-16 |
| 06/22/16 0215PM | T6881598 | WOTC | 23-Jun-16 |
| 06/22/16 0231PM | T6881616 | AGAW | 23-Jun-16 |
| 06/22/16 0231PM | T6881615 | AGAW | 23-Jun-16 |
| 06/22/16 0240PM | T6881670 | AGAW | 23-Jun-16 |

| | | | |
|---|---|---|---|
| 06/22/16 0240PM | T6881671 | AGAW | 23-Jun-16 |
| 06/22/16 0301PM | T6881507 | PRVT | 23-Jun-16 |
| 06/22/16 0301PM | T6881454 | MCCI | 23-Jun-16 |
| 06/22/16 0301PM | T6881455 | MCCI | 23-Jun-16 |
| 06/22/16 0301PM | T6881505 | PRVT | 23-Jun-16 |
| 06/22/16 0311PM | T6881650 | GBTR | 23-Jun-16 |
| 06/22/16 0311PM | T6881651 | GBTR | 23-Jun-16 |
| 06/22/16 0343PM | T6881722 | STAR | 23-Jun-16 |
| 06/22/16 0343PM | T6881721 | STAR | 23-Jun-16 |
| 06/22/16 0346PM | T6881687 | GBTR | 22-Jun-16 |
| 06/22/16 0417PM | T6881680 | EXOD | 23-Jun-16 |
| 06/22/16 0420PM | T6881617 | WOTC | 23-Jun-16 |
| 06/22/16 0420PM | T6881618 | WOTC | 23-Jun-16 |
| 06/22/16 0457PM | T6881629 | YLCC | 23-Jun-16 |
| 06/22/16 0457PM | T6881630 | YLCC | 23-Jun-16 |
| 06/22/16 0458PM | T6881554 | YLCC | 23-Jun-16 |
| 06/22/16 0458PM | T6881555 | YLCC | 23-Jun-16 |
| 06/22/16 0503PM | T6881677 | FOMT | 23-Jun-16 |
| 06/22/16 0503PM | T6881676 | FOMT | 23-Jun-16 |
| 06/22/16 0503PM | T6881704 | FOMT | 23-Jun-16 |
| 06/22/16 0503PM | T6881703 | FOMT | 23-Jun-16 |
| 06/22/16 0504PM | T6881685 | YOTM | 23-Jun-16 |
| 06/22/16 0504PM | T6881686 | YOTM | 23-Jun-16 |
| 06/22/16 0506PM | T6881736 | YLCC | 23-Jun-16 |
| 06/22/16 0506PM | T6881735 | YLCC | 23-Jun-16 |
| 06/22/16 0507PM | T6881657 | YLCC | 23-Jun-16 |
| 06/22/16 0507PM | T6881656 | YLCC | 23-Jun-16 |
| 06/22/16 0508PM | T6881652 | YLCC | 23-Jun-16 |
| 06/22/16 0508PM | T6881653 | YLCC | 23-Jun-16 |
| 06/22/16 0512PM | T6881777 | WOTC | 23-Jun-16 |
| 06/22/16 0512PM | T6881776 | WOTC | 23-Jun-16 |
| 06/22/16 0512PM | T6881767 | WOTC | 23-Jun-16 |
| 06/22/16 0512PM | T6881766 | WOTC | 23-Jun-16 |
| 06/22/16 0513PM | T6881691 | YLCC | 23-Jun-16 |
| 06/22/16 0513PM | T6881692 | YLCC | 23-Jun-16 |
| 06/22/16 0710AM | T6852080 | AGAW | 23-Jun-16 |
| 06/22/16 0710AM | T6852079 | AGAW | 23-Jun-16 |
| 06/22/16 0711AM | T6879695 | WOTC | 23-Jun-16 |
| 06/22/16 0711AM | T6879696 | WOTC | 23-Jun-16 |
| 06/22/16 0711AM | T6879527 | COMP | 23-Jun-16 |
| 06/22/16 0711AM | T6879380 | WOTC | 23-Jun-16 |
| 06/22/16 0711AM | T6879526 | COMP | 23-Jun-16 |
| 06/22/16 0711AM | T6878870 | AGAW | 23-Jun-16 |
| 06/22/16 0711AM | T6878871 | AGAW | 23-Jun-16 |
| 06/22/16 0711AM | T6879381 | WOTC | 23-Jun-16 |
| 06/22/16 0712AM | T6877314 | WOTC | 23-Jun-16 |
| 06/22/16 0712AM | T6877313 | WOTC | 23-Jun-16 |

| | | | |
|---|---|---|---|
| 06/22/16 0715AM | T6879127 | WOTC | 23-Jun-16 |
| 06/22/16 0715AM | T6879128 | WOTC | 23-Jun-16 |
| 06/22/16 0715AM | T6879447 | SOVE | 23-Jun-16 |
| 06/22/16 0715AM | T6879445 | SOVE | 23-Jun-16 |
| 06/22/16 0715AM | T6879422 | AGAW | 23-Jun-16 |
| 06/22/16 0715AM | T6879421 | AGAW | 23-Jun-16 |
| 06/22/16 0716AM | T6878952 | EXOD | 23-Jun-16 |
| 06/22/16 0716AM | T6878951 | EXOD | 23-Jun-16 |
| 06/22/16 0720AM | T6879500 | SOVE | 23-Jun-16 |
| 06/22/16 0720AM | T6879499 | SOVE | 23-Jun-16 |
| 06/22/16 0721AM | T6879568 | WOTC | 23-Jun-16 |
| 06/22/16 0721AM | T6879567 | WOTC | 23-Jun-16 |
| 06/22/16 0725AM | T6879339 | SVTT | 23-Jun-16 |
| 06/22/16 0725AM | T6879338 | SVTT | 23-Jun-16 |
| 06/22/16 0726AM | T6879239 | SVTT | 23-Jun-16 |
| 06/22/16 0727AM | T6879622 | SVTT | 23-Jun-16 |
| 06/22/16 0727AM | T6879748 | SVTT | 23-Jun-16 |
| 06/22/16 0727AM | T6879621 | SVTT | 23-Jun-16 |
| 06/22/16 0727AM | T6879078 | SVTT | 23-Jun-16 |
| 06/22/16 0727AM | T6879749 | SVTT | 23-Jun-16 |
| 06/22/16 0727AM | T6879077 | SVTT | 23-Jun-16 |
| 06/22/16 0731AM | T6879251 | WOTC | 23-Jun-16 |
| 06/22/16 0731AM | T6879250 | WOTC | 23-Jun-16 |
| 06/22/16 0731AM | T6879145 | WOTC | 23-Jun-16 |
| 06/22/16 0731AM | T6879144 | WOTC | 23-Jun-16 |
| 06/22/16 0737AM | T6879698 | WOTC | 23-Jun-16 |
| 06/22/16 0737AM | T6879697 | WOTC | 23-Jun-16 |
| 06/22/16 0751AM | T6871866 | EXOD | 23-Jun-16 |
| 06/22/16 0751AM | T6871867 | EXOD | 23-Jun-16 |
| 06/22/16 0755AM | T6871236 | WOTC | 23-Jun-16 |
| 06/22/16 0755AM | T6871235 | WOTC | 23-Jun-16 |
| 06/22/16 0801AM | T6877151 | SOVE | 23-Jun-16 |
| 06/22/16 0801AM | T6877152 | SOVE | 23-Jun-16 |
| 06/22/16 0812AM | T6879746 | GBTR | 23-Jun-16 |
| 06/22/16 0812AM | T6879747 | GBTR | 23-Jun-16 |
| 06/22/16 0815AM | T6871758 | YLCC | 23-Jun-16 |
| 06/22/16 0815AM | T6871757 | YLCC | 23-Jun-16 |
| 06/22/16 0820AM | T6877337 | YLCC | 23-Jun-16 |
| 06/22/16 0820AM | T6877336 | YLCC | 23-Jun-16 |
| 06/22/16 0830AM | T6877466 | YOTM | 23-Jun-16 |
| 06/22/16 0830AM | T6877465 | YOTM | 23-Jun-16 |
| 06/22/16 0845AM | T6871951 | WOTC | 23-Jun-16 |
| 06/22/16 0850AM | T6877183 | YLCC | 23-Jun-16 |
| 06/22/16 0850AM | T6877184 | YLCC | 23-Jun-16 |
| 06/22/16 0902AM | T6881116 | EXOD | 22-Jun-16 |
| 06/22/16 0902AM | T6881117 | EXOD | 22-Jun-16 |
| 06/22/16 0905AM | T6881124 | SOVE | 23-Jun-16 |

| | | | |
|---|---|---|---|
| 06/22/16 0905AM | T6881123 | SOVE | 23-Jun-16 |
| 06/22/16 0910AM | T6881122 | STAR | 23-Jun-16 |
| 06/22/16 0925AM | T6881128 | AGAW | 23-Jun-16 |
| 06/22/16 0925AM | T6881129 | AGAW | 23-Jun-16 |
| 06/22/16 0926AM | T6871948 | COMP | 23-Jun-16 |
| 06/22/16 0926AM | T6871947 | COMP | 23-Jun-16 |
| 06/22/16 0931AM | T6881118 | WOTC | 23-Jun-16 |
| 06/22/16 0931AM | T6881119 | WOTC | 23-Jun-16 |
| 06/22/16 0941AM | T6871950 | PRVT | 23-Jun-16 |
| 06/22/16 0941AM | T6871949 | PRVT | 23-Jun-16 |
| 06/22/16 0942AM | T6871945 | PRVT | 23-Jun-16 |
| 06/22/16 0942AM | T6871946 | PRVT | 23-Jun-16 |
| 06/22/16 0944AM | T6879355 | MCCI | 23-Jun-16 |
| 06/22/16 0944AM | T6879354 | MCCI | 23-Jun-16 |
| 06/22/16 0951AM | T6881160 | AGAW | 23-Jun-16 |
| 06/22/16 0951AM | T6881161 | AGAW | 23-Jun-16 |
| 06/22/16 0955AM | T6871089 | WOTC | 23-Jun-16 |
| 06/22/16 0955AM | T6871090 | WOTC | 23-Jun-16 |
| 06/22/16 0958AM | T6783014 | WOTC | 23-Jun-16 |
| 06/22/16 0958AM | T6783015 | WOTC | 23-Jun-16 |
| 06/22/16 1008AM | T6877381 | EXOD | 23-Jun-16 |
| 06/22/16 1008AM | T6877382 | EXOD | 23-Jun-16 |
| 06/22/16 1009AM | T6879345 | AGAW | 23-Jun-16 |
| 06/22/16 1009AM | T6879337 | AGAW | 23-Jun-16 |
| 06/22/16 1009AM | T6879344 | AGAW | 23-Jun-16 |
| 06/22/16 1011AM | T6881222 | WOTC | 23-Jun-16 |
| 06/22/16 1011AM | T6881223 | WOTC | 23-Jun-16 |
| 06/22/16 1027AM | T6871390 | GBTR | 23-Jun-16 |
| 06/22/16 1027AM | T6871391 | GBTR | 23-Jun-16 |
| 06/22/16 1030AM | T6881196 | WOTC | 23-Jun-16 |
| 06/22/16 1030AM | T6881198 | WOTC | 23-Jun-16 |
| 06/22/16 1036AM | T6881246 | WOTC | 23-Jun-16 |
| 06/22/16 1036AM | T6881247 | WOTC | 23-Jun-16 |
| 06/22/16 1040AM | T6881208 | STAR | 23-Jun-16 |
| 06/22/16 1040AM | T6881209 | STAR | 23-Jun-16 |
| 06/22/16 1050AM | T6881202 | WOTC | 23-Jun-16 |
| 06/22/16 1050AM | T6881203 | WOTC | 23-Jun-16 |
| 06/22/16 1123AM | T6881219 | YOTM | 22-Jun-16 |
| 06/22/16 1123AM | T6881218 | YOTM | 22-Jun-16 |
| 06/22/16 1131AM | T6871878 | WOTC | 23-Jun-16 |
| 06/22/16 1131AM | T6871877 | WOTC | 23-Jun-16 |
| 06/22/16 1141AM | T6881297 | WOTC | 23-Jun-16 |
| 06/22/16 1141AM | T6881296 | WOTC | 23-Jun-16 |
| 06/22/16 1150AM | T6871580 | PRVT | 23-Jun-16 |
| 06/22/16 1150AM | T6871581 | PRVT | 23-Jun-16 |
| 06/22/16 1151AM | T6871595 | PHIL | 23-Jun-16 |
| 06/22/16 1151AM | T6871594 | PHIL | 23-Jun-16 |

| | | | |
|---|---|---|---|
| 06/22/16 1151AM | T6881362 | AGAW | 23-Jun-16 |
| 06/22/16 1151AM | T6881360 | AGAW | 23-Jun-16 |
| 06/22/16 1155AM | T6881291 | WOTC | 23-Jun-16 |
| 06/22/16 1155AM | T6881290 | WOTC | 23-Jun-16 |
| 06/22/16 1200PM | T6881418 | SLKA | 23-Jun-16 |
| 06/22/16 1200PM | T6881419 | SLKA | 23-Jun-16 |
| 06/22/16 1206PM | T6881286 | PHIL | 23-Jun-16 |
| 06/22/16 1206PM | T6881288 | PHIL | 23-Jun-16 |
| 06/22/16 1215PM | T6881436 | AGAW | 23-Jun-16 |
| 06/22/16 1215PM | T6881437 | AGAW | 23-Jun-16 |
| 06/22/16 1219PM | T6871353 | WOTC | 23-Jun-16 |
| 06/22/16 1219PM | T6871352 | WOTC | 23-Jun-16 |
| 06/22/16 1220PM | T6881471 | PRVT | 23-Jun-16 |
| 06/22/16 1220PM | T6881472 | PRVT | 23-Jun-16 |
| 06/22/16 1221PM | T6871623 | JETT | 23-Jun-16 |
| 06/22/16 1221PM | T6871622 | JETT | 23-Jun-16 |
| 06/22/16 1225PM | T6871468 | YOTM | 23-Jun-16 |
| 06/22/16 1225PM | T6871467 | YOTM | 23-Jun-16 |
| 06/22/16 1229PM | T6881294 | SRTR | 23-Jun-16 |
| 06/22/16 1229PM | T6881292 | SRTR | 23-Jun-16 |
| 06/22/16 1231PM | T6881483 | WOTC | 23-Jun-16 |
| 06/22/16 1231PM | T6881485 | WOTC | 23-Jun-16 |
| 06/22/16 1232PM | T6881244 | WOTC | 23-Jun-16 |
| 06/22/16 1232PM | T6881245 | WOTC | 23-Jun-16 |
| 06/22/16 1233PM | T6881426 | GBTR | 23-Jun-16 |
| 06/22/16 1233PM | T6881427 | GBTR | 23-Jun-16 |
| 06/22/16 1235PM | T6881492 | COMP | 23-Jun-16 |
| 06/22/16 1235PM | T6881491 | COMP | 23-Jun-16 |
| 06/22/16 1236PM | T6871534 | YOTM | 23-Jun-16 |
| 06/22/16 1236PM | T6871533 | YOTM | 23-Jun-16 |
| 06/22/16 1246PM | T6881277 | PRVT | 23-Jun-16 |
| 06/22/16 1246PM | T6881280 | PRVT | 23-Jun-16 |
| 06/23/16 0117PM | T6883345 | SOVE | 24-Jun-16 |
| 06/23/16 0117PM | T6883344 | SOVE | 24-Jun-16 |
| 06/23/16 0145PM | T6883246 | MCCI | 24-Jun-16 |
| 06/23/16 0145PM | T6883354 | STAR | 24-Jun-16 |
| 06/23/16 0145PM | T6883245 | MCCI | 24-Jun-16 |
| 06/23/16 0145PM | T6883355 | STAR | 24-Jun-16 |
| 06/23/16 0156PM | T6870699 | SRTR | 24-Jun-16 |
| 06/23/16 0156PM | T6870698 | SRTR | 24-Jun-16 |
| 06/23/16 0205PM | T6883314 | AGAW | 24-Jun-16 |
| 06/23/16 0205PM | T6883315 | AGAW | 24-Jun-16 |
| 06/23/16 0207PM | T6883151 | SLKA | 23-Jun-16 |
| 06/23/16 0207PM | T6883154 | SLKA | 23-Jun-16 |
| 06/23/16 0209PM | T6883387 | STAR | 24-Jun-16 |
| 06/23/16 0209PM | T6883388 | STAR | 24-Jun-16 |
| 06/23/16 0214PM | T6883372 | SOVE | 24-Jun-16 |

| | | | |
|---|---|---|---|
| 06/23/16 0214PM | T6883373 | SOVE | 24-Jun-16 |
| 06/23/16 0255PM | T6883445 | SVTT | 24-Jun-16 |
| 06/23/16 0255PM | T6883446 | SVTT | 24-Jun-16 |
| 06/23/16 0312PM | T6883477 | PRVT | 24-Jun-16 |
| 06/23/16 0343PM | T6883495 | SOVE | 24-Jun-16 |
| 06/23/16 0343PM | T6883493 | SOVE | 24-Jun-16 |
| 06/23/16 0349PM | T6883492 | WOTC | 24-Jun-16 |
| 06/23/16 0349PM | T6883494 | WOTC | 24-Jun-16 |
| 06/23/16 0430PM | T6883546 | WOTC | 24-Jun-16 |
| 06/23/16 0430PM | T6883545 | WOTC | 24-Jun-16 |
| 06/23/16 0432PM | T6883536 | COTR | 24-Jun-16 |
| 06/23/16 0432PM | T6883538 | COTR | 24-Jun-16 |
| 06/23/16 0432PM | T6883539 | COTR | 24-Jun-16 |
| 06/23/16 0438PM | T6883580 | SVTT | 24-Jun-16 |
| 06/23/16 0438PM | T6883581 | SVTT | 24-Jun-16 |
| 06/23/16 0444PM | T6883551 | PHIL | 24-Jun-16 |
| 06/23/16 0444PM | T6883553 | PHIL | 24-Jun-16 |
| 06/23/16 0456PM | T6883586 | WOTC | 24-Jun-16 |
| 06/23/16 0456PM | T6883587 | WOTC | 24-Jun-16 |
| 06/23/16 0502PM | T6883615 | SOVE | 24-Jun-16 |
| 06/23/16 0502PM | T6883616 | SOVE | 24-Jun-16 |
| 06/23/16 0711AM | T6881649 | CCRD | 24-Jun-16 |
| 06/23/16 0711AM | T6881648 | CCRD | 24-Jun-16 |
| 06/23/16 0711AM | T6881401 | AGAW | 24-Jun-16 |
| 06/23/16 0711AM | T6881400 | AGAW | 24-Jun-16 |
| 06/23/16 0711AM | T6881741 | SVTT | 24-Jun-16 |
| 06/23/16 0711AM | T6881740 | SVTT | 24-Jun-16 |
| 06/23/16 0711AM | T6873276 | AGAW | 24-Jun-16 |
| 06/23/16 0711AM | T6873277 | AGAW | 24-Jun-16 |
| 06/23/16 0716AM | T6881817 | PRVT | 24-Jun-16 |
| 06/23/16 0716AM | T6881816 | PRVT | 24-Jun-16 |
| 06/23/16 0720AM | T6879741 | AATR | 24-Jun-16 |
| 06/23/16 0720AM | T6872768 | SOVE | 24-Jun-16 |
| 06/23/16 0720AM | T6879740 | AATR | 24-Jun-16 |
| 06/23/16 0720AM | T6872767 | SOVE | 24-Jun-16 |
| 06/23/16 0725AM | T6881655 | AGAW | 24-Jun-16 |
| 06/23/16 0725AM | T6881654 | AGAW | 24-Jun-16 |
| 06/23/16 0725AM | T6873526 | PRVT | 24-Jun-16 |
| 06/23/16 0725AM | T6873527 | PRVT | 24-Jun-16 |
| 06/23/16 0730AM | T6881823 | AGAW | 24-Jun-16 |
| 06/23/16 0730AM | T6881822 | AGAW | 24-Jun-16 |
| 06/23/16 0731AM | T6881815 | AGAW | 24-Jun-16 |
| 06/23/16 0731AM | T6881814 | AGAW | 24-Jun-16 |
| 06/23/16 0742AM | T6873088 | GBTR | 24-Jun-16 |
| 06/23/16 0742AM | T6873087 | GBTR | 24-Jun-16 |
| 06/23/16 0750AM | T6881774 | DSEX | 24-Jun-16 |
| 06/23/16 0750AM | T6881772 | DSEX | 24-Jun-16 |

| | | | |
|---|---|---|---|
| 06/23/16 0756AM | T6872425 | GBTR | 24-Jun-16 |
| 06/23/16 0756AM | T6872426 | GBTR | 24-Jun-16 |
| 06/23/16 0801AM | T6881494 | EXOD | 24-Jun-16 |
| 06/23/16 0801AM | T6881493 | EXOD | 24-Jun-16 |
| 06/23/16 0806AM | T6873563 | FHTR | 24-Jun-16 |
| 06/23/16 0806AM | T6873562 | FHTR | 24-Jun-16 |
| 06/23/16 0811AM | T6879719 | SLKA | 24-Jun-16 |
| 06/23/16 0811AM | T6879718 | SLKA | 24-Jun-16 |
| 06/23/16 0816AM | T6883049 | STAR | 24-Jun-16 |
| 06/23/16 0816AM | T6883050 | STAR | 24-Jun-16 |
| 06/23/16 0820AM | T6883041 | AGAW | 24-Jun-16 |
| 06/23/16 0820AM | T6883042 | AGAW | 24-Jun-16 |
| 06/23/16 0821AM | T6883035 | AGAW | 24-Jun-16 |
| 06/23/16 0821AM | T6883036 | AGAW | 24-Jun-16 |
| 06/23/16 0826AM | T6879342 | PHIL | 24-Jun-16 |
| 06/23/16 0826AM | T6879343 | PHIL | 24-Jun-16 |
| 06/23/16 0856AM | T6881738 | SRTR | 24-Jun-16 |
| 06/23/16 0856AM | T6881739 | SRTR | 24-Jun-16 |
| 06/23/16 0900AM | T6873156 | HULM | 24-Jun-16 |
| 06/23/16 0900AM | T6873155 | HULM | 24-Jun-16 |
| 06/23/16 0906AM | T6881331 | PHIL | 24-Jun-16 |
| 06/23/16 0906AM | T6881332 | PHIL | 24-Jun-16 |
| 06/23/16 0910AM | T6883076 | PRVT | 24-Jun-16 |
| 06/23/16 0910AM | T6883081 | PRVT | 24-Jun-16 |
| 06/23/16 0932AM | T6883122 | WOTC | 24-Jun-16 |
| 06/23/16 0932AM | T6883124 | SOVE | 24-Jun-16 |
| 06/23/16 0932AM | T6883123 | WOTC | 24-Jun-16 |
| 06/23/16 0932AM | T6883125 | SOVE | 24-Jun-16 |
| 06/23/16 0937AM | T6873303 | JETT | 24-Jun-16 |
| 06/23/16 0937AM | T6873302 | JETT | 24-Jun-16 |
| 06/23/16 0941AM | T6876945 | STAR | 24-Jun-16 |
| 06/23/16 0941AM | T6876946 | STAR | 24-Jun-16 |
| 06/23/16 0947AM | T6794086 | SVTT | 24-Jun-16 |
| 06/23/16 0947AM | T6794085 | SVTT | 24-Jun-16 |
| 06/23/16 0949AM | T6872212 | DSEX | 24-Jun-16 |
| 06/23/16 0949AM | T6872869 | DSEX | 24-Jun-16 |
| 06/23/16 0955AM | T6873235 | YOTM | 24-Jun-16 |
| 06/23/16 0955AM | T6873234 | YOTM | 24-Jun-16 |
| 06/23/16 0958AM | T6883143 | EXOD | 23-Jun-16 |
| 06/23/16 0958AM | T6883144 | EXOD | 23-Jun-16 |
| 06/23/16 1025AM | T6883149 | YOTM | 24-Jun-16 |
| 06/23/16 1025AM | T6883150 | YOTM | 24-Jun-16 |
| 06/23/16 1050AM | T6883220 | SVTT | 24-Jun-16 |
| 06/23/16 1050AM | T6883208 | AGAW | 24-Jun-16 |
| 06/23/16 1050AM | T6883207 | AGAW | 24-Jun-16 |
| 06/23/16 1050AM | T6883219 | SVTT | 24-Jun-16 |
| 06/23/16 1057AM | T6883212 | WOTC | 24-Jun-16 |

| | | | |
|---|---|---|---|
| 06/23/16 1057AM | T6883211 | WOTC | 24-Jun-16 |
| 06/23/16 1112AM | T6883221 | AGAW | 24-Jun-16 |
| 06/23/16 1112AM | T6883222 | AGAW | 24-Jun-16 |
| 06/23/16 1112AM | T6881281 | SVTT | 24-Jun-16 |
| 06/23/16 1112AM | T6881278 | SVTT | 24-Jun-16 |
| 06/23/16 1113AM | T6873040 | SOVE | 24-Jun-16 |
| 06/23/16 1113AM | T6873039 | SOVE | 24-Jun-16 |
| 06/23/16 1134AM | T6873417 | YLCC | 24-Jun-16 |
| 06/23/16 1134AM | T6873416 | YLCC | 24-Jun-16 |
| 06/23/16 1140AM | T6883138 | AGAW | 24-Jun-16 |
| 06/23/16 1140AM | T6883137 | AGAW | 24-Jun-16 |
| 06/23/16 1140AM | T6883136 | AGAW | 24-Jun-16 |
| 06/23/16 1142AM | T6883250 | CCRD | 24-Jun-16 |
| 06/23/16 1142AM | T6883249 | CCRD | 24-Jun-16 |
| 06/23/16 1144AM | T6883195 | SOVE | 24-Jun-16 |
| 06/23/16 1144AM | T6883196 | SOVE | 24-Jun-16 |
| 06/23/16 1150AM | T6883256 | WOTC | 24-Jun-16 |
| 06/23/16 1150AM | T6883255 | WOTC | 24-Jun-16 |
| 06/23/16 1155AM | T6883090 | YLCC | 24-Jun-16 |
| 06/23/16 1155AM | T6883091 | YLCC | 24-Jun-16 |
| 06/23/16 1200PM | T6883040 | MCCI | 24-Jun-16 |
| 06/23/16 1200PM | T6883039 | MCCI | 24-Jun-16 |
| 06/23/16 1210PM | T6883296 | PRVT | 24-Jun-16 |
| 06/23/16 1210PM | T6883295 | PRVT | 24-Jun-16 |
| 06/23/16 1230PM | T6883316 | SVTT | 24-Jun-16 |
| 06/23/16 1230PM | T6883318 | SVTT | 24-Jun-16 |
| 06/23/16 1240PM | T6883327 | SVTT | 24-Jun-16 |
| 06/23/16 1240PM | T6883326 | SVTT | 24-Jun-16 |
| 06/23/16 1246PM | T6883241 | EXOD | 24-Jun-16 |
| 06/23/16 1246PM | T6883242 | EXOD | 24-Jun-16 |
| 06/23/16 1256PM | T6883133 | YOTM | 24-Jun-16 |
| 06/23/16 1256PM | T6883132 | YOTM | 24-Jun-16 |
| 06/24/16 0100PM | T6884944 | WOTC | 27-Jun-16 |
| 06/24/16 0100PM | T6884945 | WOTC | 27-Jun-16 |
| 06/24/16 0106PM | T6884918 | WOTC | 27-Jun-16 |
| 06/24/16 0106PM | T6884917 | WOTC | 27-Jun-16 |
| 06/24/16 0110PM | T6884973 | STAR | 27-Jun-16 |
| 06/24/16 0110PM | T6884972 | STAR | 27-Jun-16 |
| 06/24/16 0130PM | T6884992 | STAR | 27-Jun-16 |
| 06/24/16 0130PM | T6884991 | STAR | 27-Jun-16 |
| 06/24/16 0150PM | T6884985 | WOTC | 27-Jun-16 |
| 06/24/16 0150PM | T6884986 | WOTC | 27-Jun-16 |
| 06/24/16 0206PM | T6884998 | STAR | 27-Jun-16 |
| 06/24/16 0206PM | T6884995 | STAR | 27-Jun-16 |
| 06/24/16 0213PM | T6885014 | STAR | 27-Jun-16 |
| 06/24/16 0215PM | T6885015 | MCCI | 27-Jun-16 |
| 06/24/16 0215PM | T6885016 | MCCI | 27-Jun-16 |

| | | | |
|---|---|---|---|
| 06/24/16 0219PM | T6884996 | AGAW | 27-Jun-16 |
| 06/24/16 0219PM | T6884997 | AGAW | 27-Jun-16 |
| 06/24/16 0235PM | T6885043 | WOTC | 27-Jun-16 |
| 06/24/16 0235PM | T6885041 | WOTC | 27-Jun-16 |
| 06/24/16 0235PM | T6885037 | PRVT | 27-Jun-16 |
| 06/24/16 0235PM | T6885038 | PRVT | 27-Jun-16 |
| 06/24/16 0238PM | T6885028 | WOTC | 27-Jun-16 |
| 06/24/16 0238PM | T6885027 | WOTC | 27-Jun-16 |
| 06/24/16 0245PM | T6885036 | COTR | 27-Jun-16 |
| 06/24/16 0245PM | T6885035 | COTR | 27-Jun-16 |
| 06/24/16 0250PM | T6885060 | AGAW | 27-Jun-16 |
| 06/24/16 0250PM | T6885059 | AGAW | 27-Jun-16 |
| 06/24/16 0252PM | T6885044 | WOTC | 27-Jun-16 |
| 06/24/16 0252PM | T6885042 | WOTC | 27-Jun-16 |
| 06/24/16 0253PM | T6885049 | WOTC | 27-Jun-16 |
| 06/24/16 0253PM | T6885050 | WOTC | 27-Jun-16 |
| 06/24/16 0300PM | T6885076 | WOTC | 27-Jun-16 |
| 06/24/16 0300PM | T6885075 | WOTC | 27-Jun-16 |
| 06/24/16 0306PM | T6885073 | WOTC | 27-Jun-16 |
| 06/24/16 0306PM | T6885074 | WOTC | 27-Jun-16 |
| 06/24/16 0312PM | T6885084 | WOTC | 27-Jun-16 |
| 06/24/16 0312PM | T6885083 | WOTC | 27-Jun-16 |
| 06/24/16 0327PM | T6885085 | WOTC | 27-Jun-16 |
| 06/24/16 0327PM | T6885086 | WOTC | 27-Jun-16 |
| 06/24/16 0327PM | T6885088 | SOVE | 25-Jun-16 |
| 06/24/16 0327PM | T6885087 | SOVE | 25-Jun-16 |
| 06/24/16 0342PM | T6885105 | DSEX | 27-Jun-16 |
| 06/24/16 0342PM | T6885104 | DSEX | 27-Jun-16 |
| 06/24/16 0342PM | T6885004 | WOTC | 27-Jun-16 |
| 06/24/16 0342PM | T6885003 | WOTC | 27-Jun-16 |
| 06/24/16 0351PM | T6885063 | PHIL | 27-Jun-16 |
| 06/24/16 0351PM | T6885064 | PHIL | 27-Jun-16 |
| 06/24/16 0357PM | T6885101 | GBTR | 27-Jun-16 |
| 06/24/16 0357PM | T6885098 | GBTR | 27-Jun-16 |
| 06/24/16 0407PM | T6885110 | AGAW | 27-Jun-16 |
| 06/24/16 0500PM | T6885193 | RAFA | 25-Jun-16 |
| 06/24/16 0500PM | T6885194 | RAFA | 26-Jun-16 |
| 06/24/16 0500PM | T6885189 | RAFA | 26-Jun-16 |
| 06/24/16 0500PM | T6885188 | RAFA | 25-Jun-16 |
| 06/24/16 0503PM | T6885198 | SVTT | 25-Jun-16 |
| 06/24/16 0503PM | T6885199 | SVTT | 25-Jun-16 |
| 06/24/16 0504PM | T6885208 | WOTC | 27-Jun-16 |
| 06/24/16 0504PM | T6885209 | WOTC | 27-Jun-16 |
| 06/24/16 0515PM | T6885206 | WOTC | 27-Jun-16 |
| 06/24/16 0515PM | T6885207 | WOTC | 27-Jun-16 |
| 06/24/16 0517PM | T6885170 | WOTC | 27-Jun-16 |
| 06/24/16 0517PM | T6885169 | WOTC | 27-Jun-16 |

| | | | |
|---|---|---|---|
| 06/24/16 0805AM | T6852082 | FOMT | 27-Jun-16 |
| 06/24/16 0805AM | T6852081 | FOMT | 27-Jun-16 |
| 06/24/16 0805AM | T6883308 | AGAW | 27-Jun-16 |
| 06/24/16 0805AM | T6883310 | AGAW | 27-Jun-16 |
| 06/24/16 0806AM | T6883270 | AGAW | 27-Jun-16 |
| 06/24/16 0806AM | T6883269 | AGAW | 27-Jun-16 |
| 06/24/16 0810AM | T6883337 | STAR | 27-Jun-16 |
| 06/24/16 0810AM | T6883336 | STAR | 27-Jun-16 |
| 06/24/16 0811AM | T6883271 | WOTC | 27-Jun-16 |
| 06/24/16 0811AM | T6883467 | WOTC | 27-Jun-16 |
| 06/24/16 0811AM | T6875995 | PRVT | 27-Jun-16 |
| 06/24/16 0811AM | T6875994 | PRVT | 27-Jun-16 |
| 06/24/16 0811AM | T6883464 | WOTC | 27-Jun-16 |
| 06/24/16 0811AM | T6883465 | WOTC | 27-Jun-16 |
| 06/24/16 0811AM | T6883543 | WOTC | 27-Jun-16 |
| 06/24/16 0811AM | T6883541 | WOTC | 27-Jun-16 |
| 06/24/16 0811AM | T6883466 | WOTC | 27-Jun-16 |
| 06/24/16 0811AM | T6883272 | WOTC | 27-Jun-16 |
| 06/24/16 0811AM | T6883366 | PHIL | 27-Jun-16 |
| 06/24/16 0811AM | T6883367 | PHIL | 27-Jun-16 |
| 06/24/16 0811AM | T6883502 | PHIL | 27-Jun-16 |
| 06/24/16 0811AM | T6883503 | PHIL | 27-Jun-16 |
| 06/24/16 0812AM | T6876935 | WOTC | 27-Jun-16 |
| 06/24/16 0813AM | T6883496 | STAR | 27-Jun-16 |
| 06/24/16 0813AM | T6883497 | STAR | 27-Jun-16 |
| 06/24/16 0815AM | T6883535 | AGAW | 27-Jun-16 |
| 06/24/16 0815AM | T6883537 | AGAW | 27-Jun-16 |
| 06/24/16 0815AM | T6883189 | COMP | 27-Jun-16 |
| 06/24/16 0815AM | T6883187 | COMP | 27-Jun-16 |
| 06/24/16 0816AM | T6883328 | AGAW | 27-Jun-16 |
| 06/24/16 0816AM | T6883329 | AGAW | 27-Jun-16 |
| 06/24/16 0821AM | T6883491 | SOVE | 27-Jun-16 |
| 06/24/16 0821AM | T6883490 | SOVE | 27-Jun-16 |
| 06/24/16 0831AM | T6877254 | FOMT | 27-Jun-16 |
| 06/24/16 0831AM | T6877255 | FOMT | 27-Jun-16 |
| 06/24/16 0850AM | T6879734 | YLCC | 27-Jun-16 |
| 06/24/16 0850AM | T6879735 | YLCC | 27-Jun-16 |
| 06/24/16 0905AM | T6884633 | SOVE | 25-Jun-16 |
| 06/24/16 0922AM | T6884637 | SOVE | 25-Jun-16 |
| 06/24/16 0923AM | T6876432 | MCCI | 27-Jun-16 |
| 06/24/16 0923AM | T6876431 | MCCI | 27-Jun-16 |
| 06/24/16 0927AM | T6884655 | SVTT | 25-Jun-16 |
| 06/24/16 0927AM | T6884653 | SVTT | 25-Jun-16 |
| 06/24/16 0928AM | T6881762 | PHIL | 27-Jun-16 |
| 06/24/16 0928AM | T6881763 | PHIL | 27-Jun-16 |
| 06/24/16 0937AM | T6884660 | WOTC | 27-Jun-16 |
| 06/24/16 0942AM | T6884706 | SVTT | 27-Jun-16 |

| | | | |
|---|---|---|---|
| 06/24/16 0942AM | T6884704 | SVTT | 27-Jun-16 |
| 06/24/16 0943AM | T6876512 | YOTM | 27-Jun-16 |
| 06/24/16 0943AM | T6876513 | YOTM | 27-Jun-16 |
| 06/24/16 0945AM | T6876583 | YOTM | 27-Jun-16 |
| 06/24/16 0945AM | T6876582 | YOTM | 27-Jun-16 |
| 06/24/16 0950AM | T6884691 | SOVE | 27-Jun-16 |
| 06/24/16 0950AM | T6884690 | SOVE | 27-Jun-16 |
| 06/24/16 0951AM | T6872217 | DSEX | 27-Jun-16 |
| 06/24/16 0951AM | T6876141 | DSEX | 27-Jun-16 |
| 06/24/16 0951AM | T6881289 | PHIL | 27-Jun-16 |
| 06/24/16 0951AM | T6881287 | PHIL | 27-Jun-16 |
| 06/24/16 0955AM | T6877318 | DSEX | 27-Jun-16 |
| 06/24/16 0955AM | T6877319 | DSEX | 27-Jun-16 |
| 06/24/16 0957AM | T6875349 | PRVT | 26-Jun-16 |
| 06/24/16 0957AM | T6875350 | PRVT | 26-Jun-16 |
| 06/24/16 1001AM | T6883231 | AGAW | 27-Jun-16 |
| 06/24/16 1001AM | T6883232 | AGAW | 27-Jun-16 |
| 06/24/16 1005AM | T6884725 | SVTT | 25-Jun-16 |
| 06/24/16 1010AM | T6884672 | WOTC | 27-Jun-16 |
| 06/24/16 1010AM | T6884678 | SOVE | 26-Jun-16 |
| 06/24/16 1010AM | T6884745 | PRVT | 26-Jun-16 |
| 06/24/16 1010AM | T6884747 | PRVT | 26-Jun-16 |
| 06/24/16 1010AM | T6884680 | SOVE | 26-Jun-16 |
| 06/24/16 1020AM | T6884744 | STAR | 27-Jun-16 |
| 06/24/16 1020AM | T6884746 | STAR | 27-Jun-16 |
| 06/24/16 1025AM | T6884806 | STAR | 27-Jun-16 |
| 06/24/16 1025AM | T6884807 | STAR | 27-Jun-16 |
| 06/24/16 1030AM | T6884797 | SVTT | 27-Jun-16 |
| 06/24/16 1030AM | T6884794 | SVTT | 27-Jun-16 |
| 06/24/16 1035AM | T6884788 | SOVE | 27-Jun-16 |
| 06/24/16 1035AM | T6884789 | SOVE | 27-Jun-16 |
| 06/24/16 1036AM | T6876807 | SLKA | 27-Jun-16 |
| 06/24/16 1036AM | T6876806 | SLKA | 27-Jun-16 |
| 06/24/16 1055AM | T6884832 | STAR | 27-Jun-16 |
| 06/24/16 1055AM | T6884833 | STAR | 27-Jun-16 |
| 06/24/16 1056AM | T6884805 | PRVT | 26-Jun-16 |
| 06/24/16 1056AM | T6884804 | PRVT | 26-Jun-16 |
| 06/24/16 1100AM | T6884831 | SOVE | 27-Jun-16 |
| 06/24/16 1100AM | T6884830 | SOVE | 27-Jun-16 |
| 06/24/16 1101AM | T6884837 | AGAW | 27-Jun-16 |
| 06/24/16 1101AM | T6884836 | AGAW | 27-Jun-16 |
| 06/24/16 1105AM | T6884844 | STAR | 27-Jun-16 |
| 06/24/16 1105AM | T6884846 | STAR | 27-Jun-16 |
| 06/24/16 1106AM | T6884769 | AGAW | 25-Jun-16 |
| 06/24/16 1106AM | T6884768 | AGAW | 25-Jun-16 |
| 06/24/16 1110AM | T6884681 | WOTC | 26-Jun-16 |
| 06/24/16 1110AM | T6884692 | WOTC | 26-Jun-16 |

| | | | |
|---|---|---|---|
| 06/24/16 1118AM | T6884862 | STAR | 27-Jun-16 |
| 06/24/16 1118AM | T6884863 | STAR | 27-Jun-16 |
| 06/24/16 1119AM | T6884786 | WOTC | 25-Jun-16 |
| 06/24/16 1119AM | T6884787 | WOTC | 25-Jun-16 |
| 06/24/16 1128AM | T6884881 | STAR | 27-Jun-16 |
| 06/24/16 1128AM | T6884848 | MCCI | 24-Jun-16 |
| 06/24/16 1128AM | T6884849 | MCCI | 24-Jun-16 |
| 06/24/16 1128AM | T6884803 | WOTC | 25-Jun-16 |
| 06/24/16 1128AM | T6884802 | WOTC | 25-Jun-16 |
| 06/24/16 1128AM | T6884880 | STAR | 27-Jun-16 |
| 06/24/16 1144AM | T6884886 | AGAW | 27-Jun-16 |
| 06/24/16 1144AM | T6884903 | STAR | 27-Jun-16 |
| 06/24/16 1144AM | T6884902 | STAR | 27-Jun-16 |
| 06/24/16 1144AM | T6884887 | AGAW | 27-Jun-16 |
| 06/24/16 1151AM | T6884661 | AGAW | 27-Jun-16 |
| 06/24/16 1151AM | T6884662 | AGAW | 27-Jun-16 |
| 06/24/16 1155AM | T6884864 | PRVT | 27-Jun-16 |
| 06/24/16 1155AM | T6884865 | PRVT | 27-Jun-16 |
| 06/24/16 1200PM | T6884716 | SVTT | 27-Jun-16 |
| 06/24/16 1200PM | T6884717 | SVTT | 27-Jun-16 |
| 06/24/16 1204PM | T6884851 | COTR | 27-Jun-16 |
| 06/24/16 1204PM | T6884850 | COTR | 27-Jun-16 |
| 06/24/16 1205PM | T6884925 | STAR | 27-Jun-16 |
| 06/24/16 1205PM | T6884926 | STAR | 27-Jun-16 |
| 06/24/16 1212PM | T6876701 | YLCC | 27-Jun-16 |
| 06/24/16 1212PM | T6876700 | YLCC | 27-Jun-16 |
| 06/24/16 1217PM | T6884924 | PRVT | 27-Jun-16 |
| 06/24/16 1217PM | T6884923 | PRVT | 27-Jun-16 |
| 06/24/16 1232PM | T6884866 | PRVT | 27-Jun-16 |
| 06/24/16 1232PM | T6884868 | PRVT | 27-Jun-16 |
| 06/24/16 1233PM | T6884879 | SOVE | 27-Jun-16 |
| 06/24/16 1233PM | T6884878 | SOVE | 27-Jun-16 |
| 06/24/16 1244PM | T6884941 | YLCC | 27-Jun-16 |
| 06/24/16 1244PM | T6884940 | YLCC | 27-Jun-16 |
| 06/24/16 1245PM | T6884927 | WOTC | 25-Jun-16 |
| 06/24/16 1245PM | T6884928 | WOTC | 25-Jun-16 |
| 06/24/16 1248PM | T6884761 | YOTM | 24-Jun-16 |
| 06/24/16 1248PM | T6884762 | YOTM | 24-Jun-16 |
| 06/24/16 1249PM | T6884933 | SOVE | 27-Jun-16 |
| 06/24/16 1249PM | T6884931 | SOVE | 27-Jun-16 |
| 06/24/16 1249PM | T6884935 | SOVE | 27-Jun-16 |
| 06/27/16 0100PM | T6888646 | WOTC | 28-Jun-16 |
| 06/27/16 0100PM | T6888645 | WOTC | 28-Jun-16 |
| 06/27/16 0113PM | T6888606 | FOMT | 27-Jun-16 |
| 06/27/16 0113PM | T6888604 | FOMT | 27-Jun-16 |
| 06/27/16 0115PM | T6888619 | AGAW | 28-Jun-16 |
| 06/27/16 0115PM | T6888620 | AGAW | 28-Jun-16 |

| | | | |
|---|---|---|---|
| 06/27/16 0120PM | T6888664 | WOTC | 28-Jun-16 |
| 06/27/16 0120PM | T6888663 | WOTC | 28-Jun-16 |
| 06/27/16 0130PM | T6888529 | WOTC | 28-Jun-16 |
| 06/27/16 0130PM | T6888530 | WOTC | 28-Jun-16 |
| 06/27/16 0145PM | T6888669 | WOTC | 28-Jun-16 |
| 06/27/16 0145PM | T6888670 | WOTC | 28-Jun-16 |
| 06/27/16 0208PM | T6888610 | PHIL | 28-Jun-16 |
| 06/27/16 0208PM | T6888609 | PHIL | 28-Jun-16 |
| 06/27/16 0215PM | T6888701 | WOTC | 28-Jun-16 |
| 06/27/16 0215PM | T6888702 | WOTC | 28-Jun-16 |
| 06/27/16 0232PM | T6888679 | AGAW | 28-Jun-16 |
| 06/27/16 0232PM | T6888680 | AGAW | 28-Jun-16 |
| 06/27/16 0233PM | T6888607 | YLCC | 28-Jun-16 |
| 06/27/16 0233PM | T6888608 | YLCC | 28-Jun-16 |
| 06/27/16 0235PM | T6888734 | YLCC | 28-Jun-16 |
| 06/27/16 0235PM | T6888733 | YLCC | 28-Jun-16 |
| 06/27/16 0240PM | T6888573 | FOMT | 27-Jun-16 |
| 06/27/16 0240PM | T6888578 | FOMT | 27-Jun-16 |
| 06/27/16 0241PM | T6888550 | YLCC | 28-Jun-16 |
| 06/27/16 0241PM | T6888549 | YLCC | 28-Jun-16 |
| 06/27/16 0245PM | T6888750 | STAR | 28-Jun-16 |
| 06/27/16 0245PM | T6888749 | STAR | 28-Jun-16 |
| 06/27/16 0252PM | T6888740 | COTR | 28-Jun-16 |
| 06/27/16 0252PM | T6888739 | COTR | 28-Jun-16 |
| 06/27/16 0300PM | T6888756 | STAR | 28-Jun-16 |
| 06/27/16 0300PM | T6888757 | STAR | 28-Jun-16 |
| 06/27/16 0306PM | T6888761 | SRTR | 28-Jun-16 |
| 06/27/16 0306PM | T6888760 | SRTR | 28-Jun-16 |
| 06/27/16 0310PM | T6888751 | STAR | 28-Jun-16 |
| 06/27/16 0310PM | T6888753 | STAR | 28-Jun-16 |
| 06/27/16 0310PM | T6888752 | STAR | 28-Jun-16 |
| 06/27/16 0312PM | T6888770 | STAR | 28-Jun-16 |
| 06/27/16 0312PM | T6888772 | STAR | 28-Jun-16 |
| 06/27/16 0312PM | T6888771 | STAR | 28-Jun-16 |
| 06/27/16 0327PM | T6888781 | SLKA | 28-Jun-16 |
| 06/27/16 0327PM | T6888780 | SLKA | 28-Jun-16 |
| 06/27/16 0340PM | T6888731 | WOTC | 28-Jun-16 |
| 06/27/16 0340PM | T6888732 | WOTC | 28-Jun-16 |
| 06/27/16 0347PM | T6888735 | WOTC | 28-Jun-16 |
| 06/27/16 0347PM | T6888736 | WOTC | 28-Jun-16 |
| 06/27/16 0349PM | T6888808 | GBTR | 28-Jun-16 |
| 06/27/16 0349PM | T6888807 | GBTR | 28-Jun-16 |
| 06/27/16 0350PM | T6888805 | GBTR | 28-Jun-16 |
| 06/27/16 0350PM | T6888806 | GBTR | 28-Jun-16 |
| 06/27/16 0407PM | T6888762 | YOTM | 28-Jun-16 |
| 06/27/16 0407PM | T6888763 | YOTM | 28-Jun-16 |
| 06/27/16 0435PM | T6888912 | GBTR | 28-Jun-16 |

| | | | |
|---|---|---|---|
| 06/27/16 0435PM | T6888913 | GBTR | 28-Jun-16 |
| 06/27/16 0435PM | T6888854 | GBTR | 28-Jun-16 |
| 06/27/16 0435PM | T6888852 | GBTR | 28-Jun-16 |
| 06/27/16 0439PM | T6888844 | GBTR | 28-Jun-16 |
| 06/27/16 0439PM | T6888845 | GBTR | 28-Jun-16 |
| 06/27/16 0442PM | T6888840 | STAR | 28-Jun-16 |
| 06/27/16 0442PM | T6888838 | STAR | 28-Jun-16 |
| 06/27/16 0444PM | T6888916 | STAR | 28-Jun-16 |
| 06/27/16 0444PM | T6888917 | STAR | 28-Jun-16 |
| 06/27/16 0448PM | T6888837 | USCO | 28-Jun-16 |
| 06/27/16 0505PM | T6888824 | FOMT | 28-Jun-16 |
| 06/27/16 0505PM | T6888823 | FOMT | 28-Jun-16 |
| 06/27/16 0517PM | T6888923 | AGAW | 28-Jun-16 |
| 06/27/16 0517PM | T6888922 | AGAW | 28-Jun-16 |
| 06/27/16 0518PM | T6888827 | USCO | 28-Jun-16 |
| 06/27/16 0518PM | T6888828 | USCO | 28-Jun-16 |
| 06/27/16 0520PM | T6888928 | WOTC | 28-Jun-16 |
| 06/27/16 0520PM | T6888929 | WOTC | 28-Jun-16 |
| 06/27/16 0711AM | T6868589 | WOTC | 28-Jun-16 |
| 06/27/16 0711AM | T6868588 | WOTC | 28-Jun-16 |
| 06/27/16 0711AM | T6885030 | WOTC | 28-Jun-16 |
| 06/27/16 0711AM | T6885032 | WOTC | 28-Jun-16 |
| 06/27/16 0711AM | T6885012 | AGAW | 28-Jun-16 |
| 06/27/16 0711AM | T6885013 | AGAW | 28-Jun-16 |
| 06/27/16 0711AM | T6885048 | STAR | 28-Jun-16 |
| 06/27/16 0711AM | T6885047 | STAR | 28-Jun-16 |
| 06/27/16 0711AM | T6884627 | FHTR | 28-Jun-16 |
| 06/27/16 0711AM | T6884628 | FHTR | 28-Jun-16 |
| 06/27/16 0712AM | T6885203 | STAR | 28-Jun-16 |
| 06/27/16 0712AM | T6885040 | AGAW | 28-Jun-16 |
| 06/27/16 0712AM | T6885039 | AGAW | 28-Jun-16 |
| 06/27/16 0712AM | T6885202 | STAR | 28-Jun-16 |
| 06/27/16 0715AM | T6885108 | WOTC | 28-Jun-16 |
| 06/27/16 0715AM | T6885106 | WOTC | 28-Jun-16 |
| 06/27/16 0716AM | T6885026 | WOTC | 28-Jun-16 |
| 06/27/16 0716AM | T6885025 | WOTC | 28-Jun-16 |
| 06/27/16 0720AM | T6884872 | SVTT | 28-Jun-16 |
| 06/27/16 0720AM | T6884942 | SVTT | 28-Jun-16 |
| 06/27/16 0720AM | T6884873 | SVTT | 28-Jun-16 |
| 06/27/16 0720AM | T6884622 | YOTM | 28-Jun-16 |
| 06/27/16 0720AM | T6884621 | YOTM | 28-Jun-16 |
| 06/27/16 0720AM | T6884943 | SVTT | 28-Jun-16 |
| 06/27/16 0725AM | T6884890 | WOTC | 28-Jun-16 |
| 06/27/16 0725AM | T6884970 | SOVE | 28-Jun-16 |
| 06/27/16 0725AM | T6884971 | SOVE | 28-Jun-16 |
| 06/27/16 0725AM | T6885204 | YOTM | 28-Jun-16 |
| 06/27/16 0725AM | T6885205 | YOTM | 28-Jun-16 |

| | | | |
|---|---|---|---|
| 06/27/16 0725AM | T6884891 | WOTC | 28-Jun-16 |
| 06/27/16 0730AM | T6878347 | YOTM | 28-Jun-16 |
| 06/27/16 0730AM | T6878346 | YOTM | 28-Jun-16 |
| 06/27/16 0751AM | T6878261 | MCCI | 28-Jun-16 |
| 06/27/16 0751AM | T6878262 | MCCI | 28-Jun-16 |
| 06/27/16 0755AM | T6885191 | AGAW | 28-Jun-16 |
| 06/27/16 0755AM | T6885196 | AGAW | 28-Jun-16 |
| 06/27/16 0805AM | T6868400 | YOTM | 28-Jun-16 |
| 06/27/16 0805AM | T6868401 | YOTM | 28-Jun-16 |
| 06/27/16 0810AM | T6883339 | PHIL | 28-Jun-16 |
| 06/27/16 0810AM | T6883338 | PHIL | 28-Jun-16 |
| 06/27/16 0815AM | T6885058 | WOTC | 28-Jun-16 |
| 06/27/16 0815AM | T6883274 | COMP | 28-Jun-16 |
| 06/27/16 0815AM | T6883273 | COMP | 28-Jun-16 |
| 06/27/16 0815AM | T6885057 | WOTC | 28-Jun-16 |
| 06/27/16 0820AM | T6888348 | STAR | 28-Jun-16 |
| 06/27/16 0820AM | T6888347 | STAR | 28-Jun-16 |
| 06/27/16 0823AM | T6888339 | COMP | 27-Jun-16 |
| 06/27/16 0823AM | T6888340 | COMP | 27-Jun-16 |
| 06/27/16 0829AM | T6888343 | FHTR | 27-Jun-16 |
| 06/27/16 0829AM | T6888344 | FHTR | 27-Jun-16 |
| 06/27/16 0830AM | T6885081 | YLCC | 28-Jun-16 |
| 06/27/16 0830AM | T6885082 | YLCC | 28-Jun-16 |
| 06/27/16 0917AM | T6883550 | JETT | 28-Jun-16 |
| 06/27/16 0917AM | T6883549 | JETT | 28-Jun-16 |
| 06/27/16 0917AM | T6881432 | YOTM | 28-Jun-16 |
| 06/27/16 0917AM | T6881433 | YOTM | 28-Jun-16 |
| 06/27/16 0927AM | T6888369 | SOVE | 28-Jun-16 |
| 06/27/16 0927AM | T6888370 | SOVE | 28-Jun-16 |
| 06/27/16 0937AM | T6883456 | JETT | 28-Jun-16 |
| 06/27/16 0937AM | T6888374 | STAR | 28-Jun-16 |
| 06/27/16 0937AM | T6883457 | JETT | 28-Jun-16 |
| 06/27/16 0937AM | T6888373 | STAR | 28-Jun-16 |
| 06/27/16 0939AM | T6888362 | SLKA | 27-Jun-16 |
| 06/27/16 0939AM | T6888361 | SLKA | 27-Jun-16 |
| 06/27/16 0952AM | T6888366 | AGAW | 28-Jun-16 |
| 06/27/16 0952AM | T6888365 | AGAW | 28-Jun-16 |
| 06/27/16 1002AM | T6888391 | WOTC | 28-Jun-16 |
| 06/27/16 1002AM | T6888392 | WOTC | 28-Jun-16 |
| 06/27/16 1008AM | T6851867 | SOVE | 28-Jun-16 |
| 06/27/16 1008AM | T6851865 | SOVE | 28-Jun-16 |
| 06/27/16 1009AM | T6881489 | YLCC | 28-Jun-16 |
| 06/27/16 1009AM | T6881490 | YLCC | 28-Jun-16 |
| 06/27/16 1014AM | T6857291 | SOVE | 28-Jun-16 |
| 06/27/16 1014AM | T6857290 | SOVE | 28-Jun-16 |
| 06/27/16 1015AM | T6888426 | STAR | 28-Jun-16 |
| 06/27/16 1015AM | T6888425 | STAR | 28-Jun-16 |

| | | | |
|---|---|---|---|
| 06/27/16 1023AM | T6888350 | YOTM | 28-Jun-16 |
| 06/27/16 1023AM | T6888349 | YOTM | 28-Jun-16 |
| 06/27/16 1028AM | T6888408 | YOTM | 28-Jun-16 |
| 06/27/16 1028AM | T6888409 | YOTM | 28-Jun-16 |
| 06/27/16 1029AM | T6888354 | COTR | 28-Jun-16 |
| 06/27/16 1029AM | T6888353 | COTR | 28-Jun-16 |
| 06/27/16 1038AM | T6888463 | STAR | 28-Jun-16 |
| 06/27/16 1038AM | T6888461 | STAR | 28-Jun-16 |
| 06/27/16 1058AM | T6888477 | SOVE | 28-Jun-16 |
| 06/27/16 1058AM | T6888476 | SOVE | 28-Jun-16 |
| 06/27/16 1104AM | T6888447 | AGAW | 28-Jun-16 |
| 06/27/16 1104AM | T6888446 | AGAW | 28-Jun-16 |
| 06/27/16 1118AM | T6888499 | STAR | 28-Jun-16 |
| 06/27/16 1118AM | T6888504 | STAR | 28-Jun-16 |
| 06/27/16 1123AM | T6888475 | WOTC | 28-Jun-16 |
| 06/27/16 1123AM | T6888474 | WOTC | 28-Jun-16 |
| 06/27/16 1129AM | T6888490 | AGAW | 28-Jun-16 |
| 06/27/16 1129AM | T6888491 | AGAW | 28-Jun-16 |
| 06/27/16 1132AM | T6888372 | YOTM | 27-Jun-16 |
| 06/27/16 1132AM | T6888371 | YOTM | 27-Jun-16 |
| 06/27/16 1134AM | T6888534 | PHIL | 28-Jun-16 |
| 06/27/16 1134AM | T6888533 | PHIL | 28-Jun-16 |
| 06/27/16 1154AM | T6888560 | DSEX | 28-Jun-16 |
| 06/27/16 1154AM | T6888559 | DSEX | 28-Jun-16 |
| 06/27/16 1204PM | T6888528 | AGAW | 28-Jun-16 |
| 06/27/16 1204PM | T6888527 | AGAW | 28-Jun-16 |
| 06/27/16 1208PM | T6888541 | AGAW | 28-Jun-16 |
| 06/27/16 1208PM | T6888537 | AGAW | 28-Jun-16 |
| 06/27/16 1220PM | T6888602 | WOTC | 28-Jun-16 |
| 06/27/16 1220PM | T6888601 | WOTC | 28-Jun-16 |
| 06/27/16 1220PM | T6888614 | COMP | 28-Jun-16 |
| 06/27/16 1220PM | T6888613 | COMP | 28-Jun-16 |
| 06/27/16 1226PM | T6888565 | STAR | 28-Jun-16 |
| 06/27/16 1226PM | T6888566 | STAR | 28-Jun-16 |
| 06/27/16 1227PM | T6888579 | STAR | 28-Jun-16 |
| 06/27/16 1227PM | T6888580 | STAR | 28-Jun-16 |
| 06/27/16 1241PM | T6888616 | STAR | 28-Jun-16 |
| 06/27/16 1241PM | T6888618 | STAR | 28-Jun-16 |
| 06/27/16 1241PM | T6888615 | STAR | 28-Jun-16 |
| 06/27/16 1241PM | T6888617 | STAR | 28-Jun-16 |
| 06/27/16 1251PM | T6888498 | COTR | 28-Jun-16 |
| 06/27/16 1251PM | T6888509 | COTR | 28-Jun-16 |
| 06/28/16 0117PM | T6890338 | WOTC | 29-Jun-16 |
| 06/28/16 0117PM | T6890339 | WOTC | 29-Jun-16 |
| 06/28/16 0120PM | T6890273 | COTR | 29-Jun-16 |
| 06/28/16 0120PM | T6890274 | COTR | 29-Jun-16 |
| 06/28/16 0121PM | T6890368 | STAR | 29-Jun-16 |

| | | | |
|---|---|---|---|
| 06/28/16 0121PM | T6890367 | STAR | 29-Jun-16 |
| 06/28/16 0155PM | T6890181 | FOMT | 29-Jun-16 |
| 06/28/16 0155PM | T6890182 | FOMT | 29-Jun-16 |
| 06/28/16 0212PM | T6890165 | YLCC | 29-Jun-16 |
| 06/28/16 0212PM | T6890166 | YLCC | 29-Jun-16 |
| 06/28/16 0219PM | T6890260 | WOTC | 29-Jun-16 |
| 06/28/16 0219PM | T6890259 | WOTC | 29-Jun-16 |
| 06/28/16 0221PM | T6890216 | WOTC | 29-Jun-16 |
| 06/28/16 0221PM | T6890215 | WOTC | 29-Jun-16 |
| 06/28/16 0235PM | T6890283 | AGAW | 29-Jun-16 |
| 06/28/16 0235PM | T6890284 | AGAW | 29-Jun-16 |
| 06/28/16 0247PM | T6890147 | COTR | 29-Jun-16 |
| 06/28/16 0247PM | T6890148 | COTR | 29-Jun-16 |
| 06/28/16 0251PM | T6890443 | AGAW | 29-Jun-16 |
| 06/28/16 0251PM | T6890445 | AGAW | 29-Jun-16 |
| 06/28/16 0251PM | T6890448 | AGAW | 29-Jun-16 |
| 06/28/16 0300PM | T6890432 | DSEX | 29-Jun-16 |
| 06/28/16 0300PM | T6890433 | DSEX | 29-Jun-16 |
| 06/28/16 0300PM | T6890431 | DSEX | 29-Jun-16 |
| 06/28/16 0301PM | T6890446 | WOTC | 29-Jun-16 |
| 06/28/16 0301PM | T6890447 | WOTC | 29-Jun-16 |
| 06/28/16 0305PM | T6890494 | STAR | 29-Jun-16 |
| 06/28/16 0305PM | T6890493 | STAR | 29-Jun-16 |
| 06/28/16 0307PM | T6890387 | WOTC | 29-Jun-16 |
| 06/28/16 0307PM | T6890386 | WOTC | 29-Jun-16 |
| 06/28/16 0307PM | T6890478 | WOTC | 29-Jun-16 |
| 06/28/16 0307PM | T6890479 | WOTC | 29-Jun-16 |
| 06/28/16 0313PM | T6890507 | STAR | 29-Jun-16 |
| 06/28/16 0313PM | T6890508 | STAR | 29-Jun-16 |
| 06/28/16 0328PM | T6890485 | COTR | 29-Jun-16 |
| 06/28/16 0328PM | T6890486 | COTR | 29-Jun-16 |
| 06/28/16 0332PM | T6884853 | COTR | 29-Jun-16 |
| 06/28/16 0332PM | T6884852 | COTR | 29-Jun-16 |
| 06/28/16 0350PM | T6890311 | WOTC | 29-Jun-16 |
| 06/28/16 0402PM | T6890289 | FOMT | 29-Jun-16 |
| 06/28/16 0405PM | T6890537 | STAR | 29-Jun-16 |
| 06/28/16 0405PM | T6890539 | STAR | 29-Jun-16 |
| 06/28/16 0407PM | T6890523 | AGAW | 29-Jun-16 |
| 06/28/16 0407PM | T6890524 | AGAW | 29-Jun-16 |
| 06/28/16 0410PM | T6890563 | WOTC | 29-Jun-16 |
| 06/28/16 0410PM | T6890562 | WOTC | 29-Jun-16 |
| 06/28/16 0418PM | T6890459 | WOTC | 29-Jun-16 |
| 06/28/16 0418PM | T6890460 | WOTC | 29-Jun-16 |
| 06/28/16 0438PM | T6890469 | YOTM | 29-Jun-16 |
| 06/28/16 0438PM | T6890470 | YOTM | 29-Jun-16 |
| 06/28/16 0447PM | T6885065 | FOMT | 29-Jun-16 |
| 06/28/16 0447PM | T6885066 | FOMT | 29-Jun-16 |

| | | | |
|---|---|---|---|
| 06/28/16 0448PM | T6890642 | STAR | 29-Jun-16 |
| 06/28/16 0448PM | T6890643 | STAR | 29-Jun-16 |
| 06/28/16 0506PM | T6890652 | SRTR | 29-Jun-16 |
| 06/28/16 0506PM | T6890653 | SRTR | 29-Jun-16 |
| 06/28/16 0511PM | T6890630 | AGAW | 29-Jun-16 |
| 06/28/16 0511PM | T6890631 | AGAW | 29-Jun-16 |
| 06/28/16 0526PM | T6890475 | YOTM | 29-Jun-16 |
| 06/28/16 0526PM | T6890474 | YOTM | 29-Jun-16 |
| 06/28/16 0527PM | T6890569 | WOTC | 29-Jun-16 |
| 06/28/16 0527PM | T6890570 | WOTC | 29-Jun-16 |
| 06/28/16 0539PM | T6890429 | YOTM | 29-Jun-16 |
| 06/28/16 0539PM | T6890430 | YOTM | 29-Jun-16 |
| 06/28/16 0550PM | T6890628 | WOTC | 29-Jun-16 |
| 06/28/16 0554PM | T6890676 | GBTR | 29-Jun-16 |
| 06/28/16 0554PM | T6890678 | GBTR | 29-Jun-16 |
| 06/28/16 0554PM | T6890677 | GBTR | 29-Jun-16 |
| 06/28/16 0616PM | T6890566 | GBTR | 29-Jun-16 |
| 06/28/16 0616PM | T6890567 | GBTR | 29-Jun-16 |
| 06/28/16 0622PM | T6890489 | YOTM | 29-Jun-16 |
| 06/28/16 0622PM | T6890492 | YOTM | 29-Jun-16 |
| 06/28/16 0710AM | T6888847 | STAR | 29-Jun-16 |
| 06/28/16 0710AM | T6888846 | STAR | 29-Jun-16 |
| 06/28/16 0711AM | T6888522 | AGAW | 29-Jun-16 |
| 06/28/16 0711AM | T6888523 | AGAW | 29-Jun-16 |
| 06/28/16 0711AM | T6888696 | AGAW | 29-Jun-16 |
| 06/28/16 0711AM | T6888695 | AGAW | 29-Jun-16 |
| 06/28/16 0711AM | T6879976 | PHIL | 29-Jun-16 |
| 06/28/16 0711AM | T6879977 | PHIL | 29-Jun-16 |
| 06/28/16 0712AM | T6883529 | PHIL | 29-Jun-16 |
| 06/28/16 0712AM | T6883530 | PHIL | 29-Jun-16 |
| 06/28/16 0715AM | T6888448 | YOTM | 29-Jun-16 |
| 06/28/16 0715AM | T6888450 | YOTM | 29-Jun-16 |
| 06/28/16 0716AM | T6888611 | WOTC | 29-Jun-16 |
| 06/28/16 0716AM | T6888612 | WOTC | 29-Jun-16 |
| 06/28/16 0716AM | T6888603 | WOTC | 29-Jun-16 |
| 06/28/16 0716AM | T6888605 | WOTC | 29-Jun-16 |
| 06/28/16 0720AM | T6888728 | AGAW | 29-Jun-16 |
| 06/28/16 0720AM | T6888727 | AGAW | 29-Jun-16 |
| 06/28/16 0725AM | T6883383 | YOTM | 29-Jun-16 |
| 06/28/16 0725AM | T6883382 | YOTM | 29-Jun-16 |
| 06/28/16 0725AM | T6852362 | WOTC | 29-Jun-16 |
| 06/28/16 0725AM | T6852363 | WOTC | 29-Jun-16 |
| 06/28/16 0727AM | T6883135 | GBTR | 29-Jun-16 |
| 06/28/16 0727AM | T6883134 | GBTR | 29-Jun-16 |
| 06/28/16 0737AM | T6888631 | GBTR | 29-Jun-16 |
| 06/28/16 0737AM | T6888632 | GBTR | 29-Jun-16 |
| 06/28/16 0740AM | T6888358 | AGAW | 29-Jun-16 |

| | | | |
|---|---|---|---|
| 06/28/16 0740AM | T6888357 | AGAW | 29-Jun-16 |
| 06/28/16 0805AM | T6888516 | DSEX | 29-Jun-16 |
| 06/28/16 0805AM | T6888517 | DSEX | 29-Jun-16 |
| 06/28/16 0805AM | T6852087 | YOTM | 29-Jun-16 |
| 06/28/16 0805AM | T6852088 | YOTM | 29-Jun-16 |
| 06/28/16 0806AM | T6888511 | WOTC | 29-Jun-16 |
| 06/28/16 0806AM | T6888512 | WOTC | 29-Jun-16 |
| 06/28/16 0815AM | T6888364 | COMP | 29-Jun-16 |
| 06/28/16 0815AM | T6888363 | COMP | 29-Jun-16 |
| 06/28/16 0856AM | T6888741 | COMP | 29-Jun-16 |
| 06/28/16 0856AM | T6888817 | FHTR | 29-Jun-16 |
| 06/28/16 0856AM | T6888812 | FHTR | 29-Jun-16 |
| 06/28/16 0856AM | T6888742 | COMP | 29-Jun-16 |
| 06/28/16 0906AM | T6890065 | STAR | 29-Jun-16 |
| 06/28/16 0906AM | T6890066 | STAR | 29-Jun-16 |
| 06/28/16 0918AM | T6890048 | WOTC | 29-Jun-16 |
| 06/28/16 0918AM | T6888940 | WOTC | 29-Jun-16 |
| 06/28/16 0918AM | T6888941 | WOTC | 29-Jun-16 |
| 06/28/16 0918AM | T6890047 | WOTC | 29-Jun-16 |
| 06/28/16 0928AM | T6888538 | WOTC | 29-Jun-16 |
| 06/28/16 0928AM | T6888542 | WOTC | 29-Jun-16 |
| 06/28/16 0937AM | T6888386 | JETT | 29-Jun-16 |
| 06/28/16 0937AM | T6890083 | PRVT | 29-Jun-16 |
| 06/28/16 0937AM | T6879783 | STAR | 29-Jun-16 |
| 06/28/16 0937AM | T6879784 | STAR | 29-Jun-16 |
| 06/28/16 0937AM | T6888385 | JETT | 29-Jun-16 |
| 06/28/16 0942AM | T6890092 | STAR | 29-Jun-16 |
| 06/28/16 0942AM | T6890091 | STAR | 29-Jun-16 |
| 06/28/16 0945AM | T6883266 | PHIL | 29-Jun-16 |
| 06/28/16 0945AM | T6883265 | PHIL | 29-Jun-16 |
| 06/28/16 0950AM | T6888758 | YLCC | 29-Jun-16 |
| 06/28/16 0950AM | T6888759 | YLCC | 29-Jun-16 |
| 06/28/16 0951AM | T6857255 | WOTC | 29-Jun-16 |
| 06/28/16 0951AM | T6857256 | WOTC | 29-Jun-16 |
| 06/28/16 0953AM | T6880220 | DSEX | 29-Jun-16 |
| 06/28/16 0953AM | T6872218 | DSEX | 29-Jun-16 |
| 06/28/16 1001AM | T6849800 | AGAW | 29-Jun-16 |
| 06/28/16 1001AM | T6849797 | AGAW | 29-Jun-16 |
| 06/28/16 1005AM | T6883200 | WOTC | 29-Jun-16 |
| 06/28/16 1005AM | T6883199 | WOTC | 29-Jun-16 |
| 06/28/16 1019AM | T6888832 | YLCC | 29-Jun-16 |
| 06/28/16 1019AM | T6888831 | YLCC | 29-Jun-16 |
| 06/28/16 1021AM | T6888858 | WOTC | 29-Jun-16 |
| 06/28/16 1021AM | T6888856 | WOTC | 29-Jun-16 |
| 06/28/16 1021AM | T6888857 | WOTC | 29-Jun-16 |
| 06/28/16 1023AM | T6890084 | AGAW | 29-Jun-16 |
| 06/28/16 1023AM | T6890085 | AGAW | 29-Jun-16 |

| | | | |
|---|---|---|---|
| 06/28/16 1023AM | T6888554 | AGAW | 29-Jun-16 |
| 06/28/16 1023AM | T6888553 | AGAW | 29-Jun-16 |
| 06/28/16 1029AM | T6890102 | AGAW | 29-Jun-16 |
| 06/28/16 1029AM | T6890100 | AGAW | 29-Jun-16 |
| 06/28/16 1039AM | T6890133 | WOTC | 29-Jun-16 |
| 06/28/16 1039AM | T6890134 | WOTC | 29-Jun-16 |
| 06/28/16 1041AM | T6880820 | YLCC | 29-Jun-16 |
| 06/28/16 1041AM | T6880821 | YLCC | 29-Jun-16 |
| 06/28/16 1104AM | T6890173 | WOTC | 29-Jun-16 |
| 06/28/16 1104AM | T6890174 | WOTC | 29-Jun-16 |
| 06/28/16 1107AM | T6890077 | YLCC | 29-Jun-16 |
| 06/28/16 1107AM | T6890078 | YLCC | 29-Jun-16 |
| 06/28/16 1118AM | T6890228 | WOTC | 29-Jun-16 |
| 06/28/16 1118AM | T6890227 | WOTC | 29-Jun-16 |
| 06/28/16 1123AM | T6890196 | WOTC | 29-Jun-16 |
| 06/28/16 1123AM | T6890195 | WOTC | 29-Jun-16 |
| 06/28/16 1155AM | T6890170 | FOMT | 28-Jun-16 |
| 06/28/16 1155AM | T6890169 | FOMT | 28-Jun-16 |
| 06/28/16 1159AM | T6890253 | WOTC | 29-Jun-16 |
| 06/28/16 1159AM | T6890254 | WOTC | 29-Jun-16 |
| 06/28/16 1216PM | T6890229 | WOTC | 29-Jun-16 |
| 06/28/16 1216PM | T6890230 | WOTC | 29-Jun-16 |
| 06/28/16 1237PM | T6890266 | DSEX | 29-Jun-16 |
| 06/28/16 1237PM | T6890265 | DSEX | 29-Jun-16 |
| 06/29/16 0104PM | T6890473 | COTR | 30-Jun-16 |
| 06/29/16 0106PM | T6891963 | GBTR | 30-Jun-16 |
| 06/29/16 0106PM | T6891962 | GBTR | 30-Jun-16 |
| 06/29/16 0109PM | T6891767 | FHTR | 30-Jun-16 |
| 06/29/16 0109PM | T6891768 | FHTR | 30-Jun-16 |
| 06/29/16 0113PM | T6891944 | AGAW | 30-Jun-16 |
| 06/29/16 0113PM | T6891945 | AGAW | 30-Jun-16 |
| 06/29/16 0120PM | T6891914 | WOTC | 30-Jun-16 |
| 06/29/16 0120PM | T6891915 | WOTC | 30-Jun-16 |
| 06/29/16 0129PM | T6891921 | WOTC | 30-Jun-16 |
| 06/29/16 0129PM | T6891920 | WOTC | 30-Jun-16 |
| 06/29/16 0131PM | T6891995 | AGAW | 30-Jun-16 |
| 06/29/16 0131PM | T6891997 | AGAW | 30-Jun-16 |
| 06/29/16 0135PM | T6892023 | PRVT | 30-Jun-16 |
| 06/29/16 0135PM | T6892024 | PRVT | 30-Jun-16 |
| 06/29/16 0159PM | T6891849 | GBTR | 30-Jun-16 |
| 06/29/16 0159PM | T6891848 | GBTR | 30-Jun-16 |
| 06/29/16 0206PM | T6892039 | STAR | 30-Jun-16 |
| 06/29/16 0206PM | T6892040 | STAR | 30-Jun-16 |
| 06/29/16 0216PM | T6892026 | WOTC | 30-Jun-16 |
| 06/29/16 0216PM | T6892025 | WOTC | 30-Jun-16 |
| 06/29/16 0226PM | T6892053 | WOTC | 30-Jun-16 |
| 06/29/16 0226PM | T6892054 | WOTC | 30-Jun-16 |

| | | | |
|---|---|---|---|
| 06/29/16 0259PM | T6892097 | SRTR | 30-Jun-16 |
| 06/29/16 0259PM | T6892100 | SRTR | 30-Jun-16 |
| 06/29/16 0318PM | T6892091 | COTR | 30-Jun-16 |
| 06/29/16 0318PM | T6892092 | COTR | 30-Jun-16 |
| 06/29/16 0349PM | T6892137 | AGAW | 30-Jun-16 |
| 06/29/16 0349PM | T6892138 | AGAW | 30-Jun-16 |
| 06/29/16 0411PM | T6892155 | WOTC | 30-Jun-16 |
| 06/29/16 0411PM | T6892153 | WOTC | 30-Jun-16 |
| 06/29/16 0411PM | T6892154 | WOTC | 30-Jun-16 |
| 06/29/16 0435PM | T6892160 | AGAW | 30-Jun-16 |
| 06/29/16 0435PM | T6892161 | AGAW | 30-Jun-16 |
| 06/29/16 0444PM | T6892163 | WOTC | 30-Jun-16 |
| 06/29/16 0444PM | T6892162 | WOTC | 30-Jun-16 |
| 06/29/16 0447PM | T6892143 | CCRD | 30-Jun-16 |
| 06/29/16 0447PM | T6892144 | CCRD | 30-Jun-16 |
| 06/29/16 0501PM | T6892128 | FOMT | 30-Jun-16 |
| 06/29/16 0501PM | T6892118 | FOMT | 30-Jun-16 |
| 06/29/16 0501PM | T6892120 | FOMT | 30-Jun-16 |
| 06/29/16 0516PM | T6892268 | FHTR | 30-Jun-16 |
| 06/29/16 0516PM | T6892269 | FHTR | 30-Jun-16 |
| 06/29/16 0521PM | T6892288 | AGAW | 30-Jun-16 |
| 06/29/16 0521PM | T6892289 | AGAW | 30-Jun-16 |
| 06/29/16 0521PM | T6892290 | AGAW | 30-Jun-16 |
| 06/29/16 0526PM | T6892276 | WOTC | 30-Jun-16 |
| 06/29/16 0526PM | T6892277 | WOTC | 30-Jun-16 |
| 06/29/16 0711AM | T6888518 | USCO | 30-Jun-16 |
| 06/29/16 0711AM | T6873749 | YOTM | 30-Jun-16 |
| 06/29/16 0711AM | T6873748 | YOTM | 30-Jun-16 |
| 06/29/16 0711AM | T6890572 | WOTC | 30-Jun-16 |
| 06/29/16 0711AM | T6888519 | USCO | 30-Jun-16 |
| 06/29/16 0726AM | T6890422 | GBTR | 30-Jun-16 |
| 06/29/16 0726AM | T6890424 | GBTR | 30-Jun-16 |
| 06/29/16 0726AM | T6890088 | AGAW | 30-Jun-16 |
| 06/29/16 0726AM | T6890087 | AGAW | 30-Jun-16 |
| 06/29/16 0733AM | T6888744 | ACSI | 30-Jun-16 |
| 06/29/16 0733AM | T6888743 | ACSI | 30-Jun-16 |
| 06/29/16 0745AM | T6872236 | YOTM | 30-Jun-16 |
| 06/29/16 0745AM | T6872237 | YOTM | 30-Jun-16 |
| 06/29/16 0751AM | T6890522 | USCO | 30-Jun-16 |
| 06/29/16 0751AM | T6890629 | WOTC | 30-Jun-16 |
| 06/29/16 0751AM | T6890521 | USCO | 30-Jun-16 |
| 06/29/16 0755AM | T6861204 | YOTM | 30-Jun-16 |
| 06/29/16 0755AM | T6861206 | YOTM | 30-Jun-16 |
| 06/29/16 0801AM | T6890298 | WOTC | 30-Jun-16 |
| 06/29/16 0801AM | T6890299 | WOTC | 30-Jun-16 |
| 06/29/16 0805AM | T6888539 | WOTC | 30-Jun-16 |
| 06/29/16 0805AM | T6888543 | WOTC | 30-Jun-16 |

| | | | |
|---|---|---|---|
| 06/29/16 0810AM | T6828895 | YOTM | 30-Jun-16 |
| 06/29/16 0810AM | T6828896 | YOTM | 30-Jun-16 |
| 06/29/16 0835AM | T6890222 | PHIL | 30-Jun-16 |
| 06/29/16 0835AM | T6890223 | PHIL | 30-Jun-16 |
| 06/29/16 0840AM | T6891663 | WOTC | 30-Jun-16 |
| 06/29/16 0840AM | T6891664 | WOTC | 30-Jun-16 |
| 06/29/16 0850AM | T6891675 | WOTC | 30-Jun-16 |
| 06/29/16 0850AM | T6891676 | WOTC | 30-Jun-16 |
| 06/29/16 0855AM | T6881851 | AGAW | 30-Jun-16 |
| 06/29/16 0855AM | T6881850 | AGAW | 30-Jun-16 |
| 06/29/16 0900AM | T6890564 | PHIL | 30-Jun-16 |
| 06/29/16 0900AM | T6890565 | PHIL | 30-Jun-16 |
| 06/29/16 0905AM | T6891680 | STAR | 30-Jun-16 |
| 06/29/16 0905AM | T6891677 | STAR | 30-Jun-16 |
| 06/29/16 0905AM | T6890238 | JETT | 30-Jun-16 |
| 06/29/16 0905AM | T6890237 | JETT | 30-Jun-16 |
| 06/29/16 0933AM | T6890644 | WOTC | 30-Jun-16 |
| 06/29/16 0933AM | T6890645 | WOTC | 30-Jun-16 |
| 06/29/16 0933AM | T6890262 | WOTC | 30-Jun-16 |
| 06/29/16 0933AM | T6890261 | WOTC | 30-Jun-16 |
| 06/29/16 0942AM | T6891709 | AGAW | 30-Jun-16 |
| 06/29/16 0942AM | T6891710 | AGAW | 30-Jun-16 |
| 06/29/16 0945AM | T6859371 | SLKA | 30-Jun-16 |
| 06/29/16 0945AM | T6859372 | SLKA | 30-Jun-16 |
| 06/29/16 0945AM | T6868679 | SLKA | 30-Jun-16 |
| 06/29/16 0945AM | T6868680 | SLKA | 30-Jun-16 |
| 06/29/16 0946AM | T6890062 | SLKA | 30-Jun-16 |
| 06/29/16 0946AM | T6890060 | SLKA | 30-Jun-16 |
| 06/29/16 0946AM | T6890061 | SLKA | 30-Jun-16 |
| 06/29/16 0950AM | T6890462 | PHIL | 30-Jun-16 |
| 06/29/16 0950AM | T6882122 | PHIL | 30-Jun-16 |
| 06/29/16 0950AM | T6882121 | PHIL | 30-Jun-16 |
| 06/29/16 0950AM | T6890461 | PHIL | 30-Jun-16 |
| 06/29/16 0954AM | T6857620 | AATR | 30-Jun-16 |
| 06/29/16 0954AM | T6857622 | AATR | 30-Jun-16 |
| 06/29/16 1000AM | T6891685 | WOTC | 30-Jun-16 |
| 06/29/16 1000AM | T6891683 | WOTC | 30-Jun-16 |
| 06/29/16 1014AM | T6849920 | WOTC | 30-Jun-16 |
| 06/29/16 1014AM | T6849921 | WOTC | 30-Jun-16 |
| 06/29/16 1028AM | T6890666 | YLCC | 30-Jun-16 |
| 06/29/16 1028AM | T6890664 | YLCC | 30-Jun-16 |
| 06/29/16 1028AM | T6890665 | YLCC | 30-Jun-16 |
| 06/29/16 1033AM | T6881148 | WOTC | 30-Jun-16 |
| 06/29/16 1033AM | T6881149 | WOTC | 30-Jun-16 |
| 06/29/16 1035AM | T6891772 | YOTM | 30-Jun-16 |
| 06/29/16 1035AM | T6891771 | YOTM | 30-Jun-16 |
| 06/29/16 1039AM | T6890421 | YLCC | 30-Jun-16 |

| | | | |
|---|---|---|---|
| 06/29/16 1039AM | T6890420 | YLCC | 30-Jun-16 |
| 06/29/16 1056AM | T6891822 | AGAW | 30-Jun-16 |
| 06/29/16 1056AM | T6891823 | AGAW | 30-Jun-16 |
| 06/29/16 1111AM | T6891800 | WOTC | 30-Jun-16 |
| 06/29/16 1111AM | T6891799 | WOTC | 30-Jun-16 |
| 06/29/16 1125AM | T6891867 | WOTC | 30-Jun-16 |
| 06/29/16 1125AM | T6891866 | WOTC | 30-Jun-16 |
| 06/29/16 1129AM | T6891806 | PRVT | 30-Jun-16 |
| 06/29/16 1129AM | T6891801 | PRVT | 30-Jun-16 |
| 06/29/16 1130AM | T6891788 | WOTC | 30-Jun-16 |
| 06/29/16 1130AM | T6891787 | WOTC | 30-Jun-16 |
| 06/29/16 1135AM | T6891873 | WOTC | 30-Jun-16 |
| 06/29/16 1135AM | T6891875 | WOTC | 30-Jun-16 |
| 06/29/16 1139AM | T6888744 | SLKA | 30-Jun-16 |
| 06/29/16 1139AM | T6888743 | SLKA | 30-Jun-16 |
| 06/29/16 1140AM | T6891857 | COTR | 30-Jun-16 |
| 06/29/16 1140AM | T6891856 | COTR | 30-Jun-16 |
| 06/29/16 1204PM | T6891780 | WOTC | 30-Jun-16 |
| 06/29/16 1204PM | T6891779 | WOTC | 30-Jun-16 |
| 06/29/16 1225PM | T6891905 | YOTM | 30-Jun-16 |
| 06/29/16 1225PM | T6891904 | YOTM | 30-Jun-16 |
| 06/29/16 1226PM | T6891882 | AGAW | 30-Jun-16 |
| 06/29/16 1226PM | T6891750 | PHIL | 30-Jun-16 |
| 06/29/16 1226PM | T6891749 | PHIL | 30-Jun-16 |
| 06/29/16 1226PM | T6891883 | AGAW | 30-Jun-16 |
| 06/29/16 1230PM | T6891880 | WOTC | 30-Jun-16 |
| 06/29/16 1230PM | T6891881 | WOTC | 30-Jun-16 |
| 06/29/16 1231PM | T6891878 | WOTC | 30-Jun-16 |
| 06/29/16 1231PM | T6891879 | WOTC | 30-Jun-16 |
| 06/30/16 0101PM | T6893687 | GBTR | 1-Jul-16 |
| 06/30/16 0101PM | T6893686 | GBTR | 1-Jul-16 |
| 06/30/16 0140PM | T6893718 | STAR | 1-Jul-16 |
| 06/30/16 0140PM | T6893717 | STAR | 1-Jul-16 |
| 06/30/16 0155PM | T6893721 | WOTC | 1-Jul-16 |
| 06/30/16 0200PM | T6893719 | WOTC | 1-Jul-16 |
| 06/30/16 0200PM | T6893720 | WOTC | 1-Jul-16 |
| 06/30/16 0221PM | T6893750 | STAR | 1-Jul-16 |
| 06/30/16 0221PM | T6893753 | STAR | 1-Jul-16 |
| 06/30/16 0226PM | T6893746 | AGAW | 1-Jul-16 |
| 06/30/16 0226PM | T6893743 | AGAW | 1-Jul-16 |
| 06/30/16 0251PM | T6893756 | FHTR | 1-Jul-16 |
| 06/30/16 0251PM | T6893757 | FHTR | 1-Jul-16 |
| 06/30/16 0307PM | T6893786 | STAR | 1-Jul-16 |
| 06/30/16 0307PM | T6893787 | STAR | 1-Jul-16 |
| 06/30/16 0312PM | T6893780 | WOTC | 1-Jul-16 |
| 06/30/16 0312PM | T6893781 | WOTC | 1-Jul-16 |
| 06/30/16 0328PM | T6893740 | PRVT | 1-Jul-16 |

| | | |
|---|---|---|
| 06/30/16 0328PM | T6893739 PRVT | 1-Jul-16 |
| 06/30/16 0332PM | T6892003 AGAW | 1-Jul-16 |
| 06/30/16 0332PM | T6892004 AGAW | 1-Jul-16 |
| 06/30/16 0333PM | T6893793 WOTC | 1-Jul-16 |
| 06/30/16 0333PM | T6893738 WOTC | 1-Jul-16 |
| 06/30/16 0333PM | T6893737 WOTC | 1-Jul-16 |
| 06/30/16 0333PM | T6893792 WOTC | 1-Jul-16 |
| 06/30/16 0343PM | T6893798 WOTC | 1-Jul-16 |
| 06/30/16 0343PM | T6893799 WOTC | 1-Jul-16 |
| 06/30/16 0348PM | T6893825 STAR | 1-Jul-16 |
| 06/30/16 0348PM | T6893826 STAR | 1-Jul-16 |
| 06/30/16 0352PM | T6893674 WOTC | 1-Jul-16 |
| 06/30/16 0352PM | T6893677 WOTC | 1-Jul-16 |
| 06/30/16 0410PM | T6893855 WOTC | 1-Jul-16 |
| 06/30/16 0410PM | T6893854 WOTC | 1-Jul-16 |
| 06/30/16 0411PM | T6893655 EXOD | 1-Jul-16 |
| 06/30/16 0411PM | T6893656 EXOD | 1-Jul-16 |
| 06/30/16 0411PM | T6893536 FOMT | 1-Jul-16 |
| 06/30/16 0411PM | T6893657 EXOD | 1-Jul-16 |
| 06/30/16 0411PM | T6893537 FOMT | 1-Jul-16 |
| 06/30/16 0412PM | T6893850 PRVT | 1-Jul-16 |
| 06/30/16 0412PM | T6893851 PRVT | 1-Jul-16 |
| 06/30/16 0416PM | T6893844 EXOD | 1-Jul-16 |
| 06/30/16 0416PM | T6893845 EXOD | 1-Jul-16 |
| 06/30/16 0418PM | T6893846 AGAW | 1-Jul-16 |
| 06/30/16 0418PM | T6893847 AGAW | 1-Jul-16 |
| 06/30/16 0419PM | T6893684 AGAW | 1-Jul-16 |
| 06/30/16 0419PM | T6893685 AGAW | 1-Jul-16 |
| 06/30/16 0422PM | T6893782 YOTM | 1-Jul-16 |
| 06/30/16 0422PM | T6893783 YOTM | 1-Jul-16 |
| 06/30/16 0424PM | T6893858 AGAW | 1-Jul-16 |
| 06/30/16 0424PM | T6893859 AGAW | 1-Jul-16 |
| 06/30/16 0425PM | T6890471 FOMT | 1-Jul-16 |
| 06/30/16 0425PM | T6890472 FOMT | 1-Jul-16 |
| 06/30/16 0432PM | T6893967 STAR | 1-Jul-16 |
| 06/30/16 0432PM | T6893970 STAR | 1-Jul-16 |
| 06/30/16 0510PM | T6893993 STAR | 1-Jul-16 |
| 06/30/16 0510PM | T6893994 STAR | 1-Jul-16 |
| 06/30/16 0710AM | T6884543 PHIL | 1-Jul-16 |
| 06/30/16 0710AM | T6884542 PHIL | 1-Jul-16 |
| 06/30/16 0710AM | T6891762 WOTC | 1-Jul-16 |
| 06/30/16 0710AM | T6891758 WOTC | 1-Jul-16 |
| 06/30/16 0711AM | T6892006 AGAW | 1-Jul-16 |
| 06/30/16 0711AM | T6892005 AGAW | 1-Jul-16 |
| 06/30/16 0711AM | T6891711 SVTT | 1-Jul-16 |
| 06/30/16 0711AM | T6891712 SVTT | 1-Jul-16 |
| 06/30/16 0711AM | T6892103 SVTT | 1-Jul-16 |

| | | | |
|---|---|---|---|
| 06/30/16 0711AM | T6892070 | SVTT | 1-Jul-16 |
| 06/30/16 0711AM | T6892156 | WOTC | 1-Jul-16 |
| 06/30/16 0711AM | T6892157 | WOTC | 1-Jul-16 |
| 06/30/16 0711AM | T6890231 | WOTC | 1-Jul-16 |
| 06/30/16 0711AM | T6892069 | SVTT | 1-Jul-16 |
| 06/30/16 0711AM | T6892104 | SVTT | 1-Jul-16 |
| 06/30/16 0711AM | T6890232 | WOTC | 1-Jul-16 |
| 06/30/16 0725AM | T6884325 | YOTM | 1-Jul-16 |
| 06/30/16 0725AM | T6884326 | YOTM | 1-Jul-16 |
| 06/30/16 0735AM | T6888774 | USCO | 1-Jul-16 |
| 06/30/16 0735AM | T6835870 | CCRD | 1-Jul-16 |
| 06/30/16 0735AM | T6835871 | CCRD | 1-Jul-16 |
| 06/30/16 0740AM | T6892089 | SOVE | 1-Jul-16 |
| 06/30/16 0740AM | T6892090 | SOVE | 1-Jul-16 |
| 06/30/16 0745AM | T6891919 | SVTT | 1-Jul-16 |
| 06/30/16 0745AM | T6891918 | SVTT | 1-Jul-16 |
| 06/30/16 0755AM | T6892073 | WOTC | 1-Jul-16 |
| 06/30/16 0755AM | T6892074 | WOTC | 1-Jul-16 |
| 06/30/16 0810AM | T6893330 | SVTT | 1-Jul-16 |
| 06/30/16 0810AM | T6893331 | SVTT | 1-Jul-16 |
| 06/30/16 0900AM | T6893358 | PRVT | 1-Jul-16 |
| 06/30/16 0900AM | T6893363 | PRVT | 1-Jul-16 |
| 06/30/16 0908AM | T6893379 | WOTC | 1-Jul-16 |
| 06/30/16 0908AM | T6893374 | WOTC | 1-Jul-16 |
| 06/30/16 0917AM | T6893387 | WOTC | 1-Jul-16 |
| 06/30/16 0917AM | T6893386 | WOTC | 1-Jul-16 |
| 06/30/16 0935AM | T6888952 | JETT | 1-Jul-16 |
| 06/30/16 0935AM | T6888950 | JETT | 1-Jul-16 |
| 06/30/16 0941AM | T6891968 | AGAW | 1-Jul-16 |
| 06/30/16 0941AM | T6891969 | AGAW | 1-Jul-16 |
| 06/30/16 0946AM | T6883977 | DSEX | 1-Jul-16 |
| 06/30/16 0946AM | T6883976 | DSEX | 1-Jul-16 |
| 06/30/16 0950AM | T6893418 | SVTT | 1-Jul-16 |
| 06/30/16 0950AM | T6893419 | SVTT | 1-Jul-16 |
| 06/30/16 0953AM | T6891952 | SOVE | 1-Jul-16 |
| 06/30/16 0953AM | T6891956 | SOVE | 1-Jul-16 |
| 06/30/16 1015AM | T6893443 | SOVE | 1-Jul-16 |
| 06/30/16 1015AM | T6893442 | SOVE | 1-Jul-16 |
| 06/30/16 1016AM | T6893427 | DSEX | 1-Jul-16 |
| 06/30/16 1016AM | T6893426 | DSEX | 1-Jul-16 |
| 06/30/16 1050AM | T6893492 | SVTT | 1-Jul-16 |
| 06/30/16 1050AM | T6893493 | SVTT | 1-Jul-16 |
| 06/30/16 1100AM | T6893499 | WOTC | 1-Jul-16 |
| 06/30/16 1100AM | T6893494 | WOTC | 1-Jul-16 |
| 06/30/16 1110AM | T6893451 | AGAW | 1-Jul-16 |
| 06/30/16 1110AM | T6893450 | AGAW | 1-Jul-16 |
| 06/30/16 1119AM | T6893490 | PRVT | 1-Jul-16 |

| | | | |
|---|---|---|---|
| 06/30/16 1119AM | T6893491 | PRVT | 1-Jul-16 |
| 06/30/16 1133AM | T6893559 | STAR | 1-Jul-16 |
| 06/30/16 1133AM | T6893562 | STAR | 1-Jul-16 |
| 06/30/16 1138AM | T6893556 | AGAW | 1-Jul-16 |
| 06/30/16 1138AM | T6893555 | AGAW | 1-Jul-16 |
| 06/30/16 1138AM | T6893505 | SVTT | 1-Jul-16 |
| 06/30/16 1138AM | T6893504 | SVTT | 1-Jul-16 |
| 06/30/16 1149AM | T6893588 | SVTT | 1-Jul-16 |
| 06/30/16 1149AM | T6893589 | SVTT | 1-Jul-16 |
| 06/30/16 1207PM | T6893616 | AGAW | 1-Jul-16 |
| 06/30/16 1207PM | T6893615 | AGAW | 1-Jul-16 |
| 06/30/16 1208PM | T6893622 | AGAW | 1-Jul-16 |
| 06/30/16 1208PM | T6893617 | AGAW | 1-Jul-16 |
| 06/30/16 1212PM | T6893637 | WOTC | 1-Jul-16 |
| 06/30/16 1212PM | T6893642 | WOTC | 1-Jul-16 |
| 07/01/16 0100PM | T6896939 | SOVE | 4-Jul-16 |
| 07/01/16 0100PM | T6896944 | SOVE | 4-Jul-16 |
| 07/01/16 0102PM | T6886638 | PHIL | 4-Jul-16 |
| 07/01/16 0102PM | T6886637 | PHIL | 4-Jul-16 |
| 07/01/16 0106PM | T6896925 | WOTC | 5-Jul-16 |
| 07/01/16 0106PM | T6896926 | WOTC | 5-Jul-16 |
| 07/01/16 0110PM | T6896953 | STAR | 5-Jul-16 |
| 07/01/16 0110PM | T6896954 | STAR | 5-Jul-16 |
| 07/01/16 0120PM | T6896942 | PRVT | 2-Jul-16 |
| 07/01/16 0120PM | T6896937 | PRVT | 2-Jul-16 |
| 07/01/16 0122PM | T6883505 | WOTC | 5-Jul-16 |
| 07/01/16 0125PM | T6896945 | PRVT | 5-Jul-16 |
| 07/01/16 0125PM | T6896940 | PRVT | 5-Jul-16 |
| 07/01/16 0125PM | T6896938 | SOVE | 3-Jul-16 |
| 07/01/16 0125PM | T6896943 | SOVE | 3-Jul-16 |
| 07/01/16 0126PM | T6896836 | WOTC | 5-Jul-16 |
| 07/01/16 0126PM | T6896831 | WOTC | 5-Jul-16 |
| 07/01/16 0131PM | T6896962 | FHTR | 5-Jul-16 |
| 07/01/16 0131PM | T6896961 | FHTR | 5-Jul-16 |
| 07/01/16 0135PM | T6896930 | WOTC | 5-Jul-16 |
| 07/01/16 0135PM | T6896931 | WOTC | 5-Jul-16 |
| 07/01/16 0152PM | T6896567 | SLKA | 2-Jul-16 |
| 07/01/16 0201PM | T6896767 | SRTR | 3-Jul-16 |
| 07/01/16 0201PM | T6896762 | SRTR | 3-Jul-16 |
| 07/01/16 0203PM | T6896824 | GBTR | 5-Jul-16 |
| 07/01/16 0203PM | T6896823 | GBTR | 5-Jul-16 |
| 07/01/16 0206PM | T6896933 | WOTC | 5-Jul-16 |
| 07/01/16 0206PM | T6896932 | WOTC | 5-Jul-16 |
| 07/01/16 0208PM | T6891959 | SOVE | 4-Jul-16 |
| 07/01/16 0208PM | T6891955 | SOVE | 4-Jul-16 |
| 07/01/16 0215PM | T6896972 | AGAW | 5-Jul-16 |
| 07/01/16 0215PM | T6896973 | AGAW | 5-Jul-16 |

| | | | |
|---|---|---|---|
| 07/01/16 0218PM | T6859781 | DSEX | 5-Jul-16 |
| 07/01/16 0218PM | T6859782 | DSEX | 5-Jul-16 |
| 07/01/16 0226PM | T6897005 | USCO | 5-Jul-16 |
| 07/01/16 0226PM | T6897004 | USCO | 5-Jul-16 |
| 07/01/16 0235PM | T6897013 | SOVE | 4-Jul-16 |
| 07/01/16 0235PM | T6897010 | SOVE | 4-Jul-16 |
| 07/01/16 0238PM | T6893682 | WOTC | 5-Jul-16 |
| 07/01/16 0238PM | T6893683 | WOTC | 5-Jul-16 |
| 07/01/16 0239PM | T6881150 | SOVE | 2-Jul-16 |
| 07/01/16 0239PM | T6881151 | SOVE | 2-Jul-16 |
| 07/01/16 0252PM | T6897011 | WOTC | 5-Jul-16 |
| 07/01/16 0252PM | T6897032 | WOTC | 3-Jul-16 |
| 07/01/16 0252PM | T6897033 | WOTC | 3-Jul-16 |
| 07/01/16 0252PM | T6897014 | WOTC | 5-Jul-16 |
| 07/01/16 0300PM | T6891953 | SRTR | 2-Jul-16 |
| 07/01/16 0300PM | T6891957 | SRTR | 2-Jul-16 |
| 07/01/16 0320PM | T6897043 | YOTM | 5-Jul-16 |
| 07/01/16 0320PM | T6897042 | YOTM | 5-Jul-16 |
| 07/01/16 0330PM | T6897029 | EXOD | 4-Jul-16 |
| 07/01/16 0330PM | T6897024 | EXOD | 4-Jul-16 |
| 07/01/16 0331PM | T6897049 | DSEX | 5-Jul-16 |
| 07/01/16 0331PM | T6897048 | DSEX | 5-Jul-16 |
| 07/01/16 0336PM | T6897053 | STAR | 5-Jul-16 |
| 07/01/16 0336PM | T6897052 | STAR | 5-Jul-16 |
| 07/01/16 0345PM | T6897067 | STAR | 5-Jul-16 |
| 07/01/16 0345PM | T6897066 | STAR | 5-Jul-16 |
| 07/01/16 0412PM | T6897110 | STAR | 5-Jul-16 |
| 07/01/16 0412PM | T6897111 | STAR | 5-Jul-16 |
| 07/01/16 0425PM | T6891957 | WOTC | 2-Jul-16 |
| 07/01/16 0425PM | T6891953 | WOTC | 2-Jul-16 |
| 07/01/16 0428PM | T6891958 | WOTC | 3-Jul-16 |
| 07/01/16 0428PM | T6897062 | GBTR | 5-Jul-16 |
| 07/01/16 0428PM | T6897063 | GBTR | 5-Jul-16 |
| 07/01/16 0428PM | T6891954 | WOTC | 3-Jul-16 |
| 07/01/16 0432PM | T6896992 | PHIL | 5-Jul-16 |
| 07/01/16 0432PM | T6896994 | PHIL | 5-Jul-16 |
| 07/01/16 0434PM | T6896780 | USCO | 5-Jul-16 |
| 07/01/16 0434PM | T6896785 | USCO | 5-Jul-16 |
| 07/01/16 0434PM | T6897081 | COMP | 5-Jul-16 |
| 07/01/16 0434PM | T6897082 | COMP | 5-Jul-16 |
| 07/01/16 0437PM | T6897380 | STAR | 5-Jul-16 |
| 07/01/16 0437PM | T6897379 | STAR | 5-Jul-16 |
| 07/01/16 0437PM | T6897384 | STAR | 5-Jul-16 |
| 07/01/16 0437PM | T6897383 | STAR | 5-Jul-16 |
| 07/01/16 0440PM | T6897397 | STAR | 5-Jul-16 |
| 07/01/16 0440PM | T6897398 | STAR | 5-Jul-16 |
| 07/01/16 0441PM | T6897401 | WOTC | 5-Jul-16 |

| | | | |
|---|---|---|---|
| 07/01/16 0441PM | T6897400 | WOTC | 5-Jul-16 |
| 07/01/16 0441PM | T6897399 | WOTC | 5-Jul-16 |
| 07/01/16 0443PM | T6897102 | EXOD | 5-Jul-16 |
| 07/01/16 0443PM | T6897103 | EXOD | 5-Jul-16 |
| 07/01/16 0443PM | T6897404 | EXOD | 5-Jul-16 |
| 07/01/16 0443PM | T6897402 | EXOD | 5-Jul-16 |
| 07/01/16 0443PM | T6897403 | EXOD | 5-Jul-16 |
| 07/01/16 0444PM | T6897021 | WOTC | 2-Jul-16 |
| 07/01/16 0444PM | T6897020 | WOTC | 2-Jul-16 |
| 07/01/16 0449PM | T6897025 | EXOD | 5-Jul-16 |
| 07/01/16 0449PM | T6897030 | EXOD | 5-Jul-16 |
| 07/01/16 0456PM | T6897381 | WOTC | 5-Jul-16 |
| 07/01/16 0456PM | T6897382 | WOTC | 5-Jul-16 |
| 07/01/16 0457PM | T6897408 | STAR | 5-Jul-16 |
| 07/01/16 0457PM | T6897407 | STAR | 5-Jul-16 |
| 07/01/16 0509PM | T6897097 | EXOD | 5-Jul-16 |
| 07/01/16 0509PM | T6897098 | EXOD | 5-Jul-16 |
| 07/01/16 0514PM | T6896952 | AGAW | 5-Jul-16 |
| 07/01/16 0514PM | T6896951 | AGAW | 5-Jul-16 |
| 07/01/16 0520PM | T6897410 | AGAW | 5-Jul-16 |
| 07/01/16 0520PM | T6897409 | AGAW | 5-Jul-16 |
| 07/01/16 0526PM | T6897414 | WOTC | 4-Jul-16 |
| 07/01/16 0526PM | T6897023 | YOTM | 3-Jul-16 |
| 07/01/16 0526PM | T6897415 | WOTC | 4-Jul-16 |
| 07/01/16 0526PM | T6897028 | YOTM | 3-Jul-16 |
| 07/01/16 0530PM | T6897022 | AGAW | 2-Jul-16 |
| 07/01/16 0530PM | T6897027 | AGAW | 2-Jul-16 |
| 07/01/16 0534PM | T6897051 | WOTC | 5-Jul-16 |
| 07/01/16 0534PM | T6897050 | WOTC | 5-Jul-16 |
| 07/01/16 0711AM | T6852090 | FOMT | 5-Jul-16 |
| 07/01/16 0711AM | T6893604 | PRVT | 5-Jul-16 |
| 07/01/16 0711AM | T6893603 | PRVT | 5-Jul-16 |
| 07/01/16 0711AM | T6852089 | FOMT | 5-Jul-16 |
| 07/01/16 0715AM | T6893623 | AGAW | 2-Jul-16 |
| 07/01/16 0715AM | T6893618 | AGAW | 2-Jul-16 |
| 07/01/16 0716AM | T6893620 | AGAW | 4-Jul-16 |
| 07/01/16 0716AM | T6893625 | AGAW | 4-Jul-16 |
| 07/01/16 0716AM | T6893633 | AGAW | 5-Jul-16 |
| 07/01/16 0716AM | T6893634 | AGAW | 5-Jul-16 |
| 07/01/16 0716AM | T6893624 | AGAW | 3-Jul-16 |
| 07/01/16 0716AM | T6893619 | AGAW | 3-Jul-16 |
| 07/01/16 0716AM | T6893827 | WOTC | 5-Jul-16 |
| 07/01/16 0716AM | T6893828 | WOTC | 5-Jul-16 |
| 07/01/16 0716AM | T6893621 | AGAW | 5-Jul-16 |
| 07/01/16 0716AM | T6893626 | AGAW | 5-Jul-16 |
| 07/01/16 0716AM | T6893745 | AGAW | 5-Jul-16 |
| 07/01/16 0716AM | T6893748 | AGAW | 5-Jul-16 |

| | | | |
|---|---|---|---|
| 07/01/16 0716AM | T6893860 | WOTC | 5-Jul-16 |
| 07/01/16 0716AM | T6893861 | WOTC | 5-Jul-16 |
| 07/01/16 0717AM | T6893413 | WOTC | 5-Jul-16 |
| 07/01/16 0717AM | T6893414 | WOTC | 5-Jul-16 |
| 07/01/16 0720AM | T6893355 | AGAW | 5-Jul-16 |
| 07/01/16 0720AM | T6893354 | AGAW | 5-Jul-16 |
| 07/01/16 0725AM | T6893641 | PRVT | 5-Jul-16 |
| 07/01/16 0725AM | T6893402 | WOTC | 5-Jul-16 |
| 07/01/16 0725AM | T6893968 | WOTC | 4-Jul-16 |
| 07/01/16 0725AM | T6893971 | WOTC | 4-Jul-16 |
| 07/01/16 0725AM | T6893646 | PRVT | 5-Jul-16 |
| 07/01/16 0725AM | T6893843 | AGAW | 5-Jul-16 |
| 07/01/16 0725AM | T6893403 | WOTC | 5-Jul-16 |
| 07/01/16 0725AM | T6893842 | AGAW | 5-Jul-16 |
| 07/01/16 0735AM | T6893821 | SOVE | 2-Jul-16 |
| 07/01/16 0735AM | T6893823 | SOVE | 2-Jul-16 |
| 07/01/16 0735AM | T6893643 | SOVE | 2-Jul-16 |
| 07/01/16 0735AM | T6893638 | SOVE | 2-Jul-16 |
| 07/01/16 0740AM | T6893747 | AGAW | 4-Jul-16 |
| 07/01/16 0740AM | T6893744 | AGAW | 4-Jul-16 |
| 07/01/16 0741AM | T6893550 | AGAW | 5-Jul-16 |
| 07/01/16 0741AM | T6893551 | AGAW | 5-Jul-16 |
| 07/01/16 0746AM | T6893974 | WOTC | 5-Jul-16 |
| 07/01/16 0746AM | T6893586 | PRVT | 5-Jul-16 |
| 07/01/16 0746AM | T6893587 | PRVT | 5-Jul-16 |
| 07/01/16 0746AM | T6893973 | WOTC | 5-Jul-16 |
| 07/01/16 0746AM | T6893784 | AGAW | 5-Jul-16 |
| 07/01/16 0746AM | T6893785 | AGAW | 5-Jul-16 |
| 07/01/16 0750AM | T6893795 | WOTC | 5-Jul-16 |
| 07/01/16 0750AM | T6893794 | WOTC | 5-Jul-16 |
| 07/01/16 0801AM | T6893678 | WOTC | 4-Jul-16 |
| 07/01/16 0801AM | T6893675 | WOTC | 4-Jul-16 |
| 07/01/16 0805AM | T6893880 | YOTM | 5-Jul-16 |
| 07/01/16 0805AM | T6888953 | YOTM | 2-Jul-16 |
| 07/01/16 0805AM | T6888951 | YOTM | 2-Jul-16 |
| 07/01/16 0805AM | T6893882 | YOTM | 5-Jul-16 |
| 07/01/16 0806AM | T6893676 | EXOD | 5-Jul-16 |
| 07/01/16 0806AM | T6893867 | YOTM | 5-Jul-16 |
| 07/01/16 0806AM | T6893679 | EXOD | 5-Jul-16 |
| 07/01/16 0806AM | T6893865 | YOTM | 5-Jul-16 |
| 07/01/16 0821AM | T6896471 | PHIL | 5-Jul-16 |
| 07/01/16 0821AM | T6896472 | PHIL | 5-Jul-16 |
| 07/01/16 0826AM | T6893428 | USCO | 5-Jul-16 |
| 07/01/16 0826AM | T6893430 | USCO | 5-Jul-16 |
| 07/01/16 0830AM | T6896452 | SVTT | 2-Jul-16 |
| 07/01/16 0830AM | T6896446 | SVTT | 2-Jul-16 |
| 07/01/16 0831AM | T6896464 | COMP | 5-Jul-16 |

| | | | |
|---|---|---|---|
| 07/01/16 0831AM | T6896469 | COMP | 5-Jul-16 |
| 07/01/16 0831AM | T6896448 | SVTT | 4-Jul-16 |
| 07/01/16 0831AM | T6896454 | SVTT | 4-Jul-16 |
| 07/01/16 0832AM | T6893822 | WOTC | 5-Jul-16 |
| 07/01/16 0832AM | T6893824 | WOTC | 5-Jul-16 |
| 07/01/16 0835AM | T6896453 | SVTT | 3-Jul-16 |
| 07/01/16 0835AM | T6896447 | SVTT | 3-Jul-16 |
| 07/01/16 0836AM | T6896441 | STAR | 5-Jul-16 |
| 07/01/16 0836AM | T6896443 | STAR | 5-Jul-16 |
| 07/01/16 0840AM | T6896441 | STAR | 5-Jul-16 |
| 07/01/16 0840AM | T6896443 | STAR | 5-Jul-16 |
| 07/01/16 0842AM | T6893866 | WOTC | 5-Jul-16 |
| 07/01/16 0842AM | T6893539 | WOTC | 5-Jul-16 |
| 07/01/16 0842AM | T6893541 | WOTC | 5-Jul-16 |
| 07/01/16 0842AM | T6893864 | WOTC | 5-Jul-16 |
| 07/01/16 0845AM | T6896463 | SVTT | 4-Jul-16 |
| 07/01/16 0845AM | T6896461 | SVTT | 2-Jul-16 |
| 07/01/16 0845AM | T6896466 | SVTT | 2-Jul-16 |
| 07/01/16 0845AM | T6896468 | SVTT | 4-Jul-16 |
| 07/01/16 0845AM | T6888962 | YOTM | 4-Jul-16 |
| 07/01/16 0845AM | T6888961 | YOTM | 4-Jul-16 |
| 07/01/16 0850AM | T6896441 | STAR | 5-Jul-16 |
| 07/01/16 0850AM | T6896443 | STAR | 5-Jul-16 |
| 07/01/16 0851AM | T6896490 | COMP | 5-Jul-16 |
| 07/01/16 0851AM | T6896489 | COMP | 4-Jul-16 |
| 07/01/16 0851AM | T6896494 | COMP | 4-Jul-16 |
| 07/01/16 0851AM | T6896495 | COMP | 5-Jul-16 |
| 07/01/16 0855AM | T6896467 | SVTT | 3-Jul-16 |
| 07/01/16 0855AM | T6896462 | SVTT | 3-Jul-16 |
| 07/01/16 0907AM | T6896505 | STAR | 5-Jul-16 |
| 07/01/16 0907AM | T6896502 | STAR | 5-Jul-16 |
| 07/01/16 0912AM | T6896531 | AGAW | 4-Jul-16 |
| 07/01/16 0912AM | T6896536 | AGAW | 4-Jul-16 |
| 07/01/16 0913AM | T6896537 | AGAW | 5-Jul-16 |
| 07/01/16 0913AM | T6896515 | AGAW | 4-Jul-16 |
| 07/01/16 0913AM | T6896521 | AGAW | 4-Jul-16 |
| 07/01/16 0913AM | T6896499 | AGAW | 5-Jul-16 |
| 07/01/16 0913AM | T6896500 | AGAW | 5-Jul-16 |
| 07/01/16 0913AM | T6896532 | AGAW | 5-Jul-16 |
| 07/01/16 0917AM | T6896492 | SVTT | 2-Jul-16 |
| 07/01/16 0917AM | T6896487 | SVTT | 2-Jul-16 |
| 07/01/16 0925AM | T6896561 | WOTC | 5-Jul-16 |
| 07/01/16 0925AM | T6896559 | WOTC | 5-Jul-16 |
| 07/01/16 0926AM | T6896493 | PRVT | 3-Jul-16 |
| 07/01/16 0926AM | T6896541 | STAR | 5-Jul-16 |
| 07/01/16 0926AM | T6896542 | STAR | 5-Jul-16 |
| 07/01/16 0926AM | T6896488 | PRVT | 3-Jul-16 |

| | | | |
|---|---|---|---|
| 07/01/16 0930AM | T6896520 | AGAW | 3-Jul-16 |
| 07/01/16 0930AM | T6896514 | AGAW | 3-Jul-16 |
| 07/01/16 0931AM | T6896522 | AGAW | 5-Jul-16 |
| 07/01/16 0931AM | T6896535 | AGAW | 3-Jul-16 |
| 07/01/16 0931AM | T6896530 | AGAW | 3-Jul-16 |
| 07/01/16 0931AM | T6896516 | AGAW | 5-Jul-16 |
| 07/01/16 0935AM | T6896513 | AGAW | 2-Jul-16 |
| 07/01/16 0935AM | T6896519 | AGAW | 2-Jul-16 |
| 07/01/16 0936AM | T6896449 | USCO | 5-Jul-16 |
| 07/01/16 0936AM | T6896526 | WOTC | 5-Jul-16 |
| 07/01/16 0936AM | T6893512 | WOTC | 5-Jul-16 |
| 07/01/16 0936AM | T6893513 | WOTC | 5-Jul-16 |
| 07/01/16 0936AM | T6896525 | WOTC | 5-Jul-16 |
| 07/01/16 0936AM | T6896455 | USCO | 5-Jul-16 |
| 07/01/16 0951AM | T6896589 | AGAW | 4-Jul-16 |
| 07/01/16 0951AM | T6896592 | AGAW | 4-Jul-16 |
| 07/01/16 0951AM | T6896593 | AGAW | 5-Jul-16 |
| 07/01/16 0951AM | T6896590 | AGAW | 5-Jul-16 |
| 07/01/16 0955AM | T6896572 | SOVE | 3-Jul-16 |
| 07/01/16 0955AM | T6896577 | SOVE | 3-Jul-16 |
| 07/01/16 0955AM | T6896571 | SOVE | 2-Jul-16 |
| 07/01/16 0955AM | T6896576 | SOVE | 2-Jul-16 |
| 07/01/16 0955AM | T6896573 | SOVE | 4-Jul-16 |
| 07/01/16 0955AM | T6896578 | SOVE | 4-Jul-16 |
| 07/01/16 1000AM | T6896634 | PRVT | 4-Jul-16 |
| 07/01/16 1000AM | T6896630 | PRVT | 4-Jul-16 |
| 07/01/16 1001AM | T6896605 | GBTR | 5-Jul-16 |
| 07/01/16 1001AM | T6896604 | GBTR | 5-Jul-16 |
| 07/01/16 1005AM | T6896582 | WOTC | 5-Jul-16 |
| 07/01/16 1005AM | T6896581 | WOTC | 5-Jul-16 |
| 07/01/16 1005AM | T6896625 | SVTT | 4-Jul-16 |
| 07/01/16 1005AM | T6896481 | WOTC | 5-Jul-16 |
| 07/01/16 1005AM | T6896483 | WOTC | 5-Jul-16 |
| 07/01/16 1005AM | T6896620 | SVTT | 4-Jul-16 |
| 07/01/16 1010AM | T6896666 | USCO | 4-Jul-16 |
| 07/01/16 1010AM | T6896661 | USCO | 4-Jul-16 |
| 07/01/16 1011AM | T6896647 | USCO | 5-Jul-16 |
| 07/01/16 1011AM | T6896645 | USCO | 5-Jul-16 |
| 07/01/16 1015AM | T6896662 | USCO | 5-Jul-16 |
| 07/01/16 1015AM | T6896667 | USCO | 5-Jul-16 |
| 07/01/16 1015AM | T6896681 | PRVT | 4-Jul-16 |
| 07/01/16 1015AM | T6896676 | PRVT | 4-Jul-16 |
| 07/01/16 1016AM | T6896639 | STAR | 5-Jul-16 |
| 07/01/16 1016AM | T6896677 | PRVT | 5-Jul-16 |
| 07/01/16 1016AM | T6896682 | PRVT | 5-Jul-16 |
| 07/01/16 1016AM | T6896635 | STAR | 5-Jul-16 |
| 07/01/16 1016AM | T6896631 | STAR | 5-Jul-16 |

| | | | |
|---|---|---|---|
| 07/01/16 1016AM | T6896640 | STAR | 5-Jul-16 |
| 07/01/16 1020AM | T6896626 | PRVT | 5-Jul-16 |
| 07/01/16 1020AM | T6896619 | SVTT | 3-Jul-16 |
| 07/01/16 1020AM | T6896624 | SVTT | 3-Jul-16 |
| 07/01/16 1020AM | T6896597 | AGAW | 5-Jul-16 |
| 07/01/16 1020AM | T6896621 | PRVT | 5-Jul-16 |
| 07/01/16 1020AM | T6896596 | AGAW | 5-Jul-16 |
| 07/01/16 1021AM | T6896441 | STAR | 5-Jul-16 |
| 07/01/16 1021AM | T6896443 | STAR | 5-Jul-16 |
| 07/01/16 1025AM | T6896623 | PRVT | 2-Jul-16 |
| 07/01/16 1025AM | T6896618 | PRVT | 2-Jul-16 |
| 07/01/16 1030AM | T6896641 | PRVT | 2-Jul-16 |
| 07/01/16 1030AM | T6896642 | PRVT | 2-Jul-16 |
| 07/01/16 1035AM | T6896584 | EXOD | 1-Jul-16 |
| 07/01/16 1035AM | T6896583 | EXOD | 1-Jul-16 |
| 07/01/16 1035AM | T6896665 | COMP | 3-Jul-16 |
| 07/01/16 1035AM | T6896660 | COMP | 3-Jul-16 |
| 07/01/16 1035AM | T6896659 | COMP | 2-Jul-16 |
| 07/01/16 1035AM | T6896664 | COMP | 2-Jul-16 |
| 07/01/16 1036AM | T6896704 | SRTR | 4-Jul-16 |
| 07/01/16 1036AM | T6896699 | SRTR | 4-Jul-16 |
| 07/01/16 1036AM | T6896709 | COMP | 5-Jul-16 |
| 07/01/16 1036AM | T6896710 | COMP | 5-Jul-16 |
| 07/01/16 1040AM | T6896546 | STAR | 2-Jul-16 |
| 07/01/16 1040AM | T6896705 | COMP | 5-Jul-16 |
| 07/01/16 1040AM | T6896700 | COMP | 5-Jul-16 |
| 07/01/16 1040AM | T6896545 | STAR | 2-Jul-16 |
| 07/01/16 1041AM | T6896695 | WOTC | 5-Jul-16 |
| 07/01/16 1041AM | T6896696 | WOTC | 5-Jul-16 |
| 07/01/16 1041AM | T6896643 | PRVT | 3-Jul-16 |
| 07/01/16 1041AM | T6896649 | PRVT | 3-Jul-16 |
| 07/01/16 1041AM | T6896702 | SRTR | 2-Jul-16 |
| 07/01/16 1041AM | T6896697 | SRTR | 2-Jul-16 |
| 07/01/16 1041AM | T6896725 | PRVT | 4-Jul-16 |
| 07/01/16 1041AM | T6896730 | PRVT | 4-Jul-16 |
| 07/01/16 1041AM | T6896529 | WOTC | 2-Jul-16 |
| 07/01/16 1041AM | T6896534 | WOTC | 2-Jul-16 |
| 07/01/16 1045AM | T6896679 | PRVT | 2-Jul-16 |
| 07/01/16 1045AM | T6896674 | PRVT | 2-Jul-16 |
| 07/01/16 1045AM | T6896680 | PRVT | 3-Jul-16 |
| 07/01/16 1045AM | T6896675 | PRVT | 3-Jul-16 |
| 07/01/16 1059AM | T6896726 | PRVT | 5-Jul-16 |
| 07/01/16 1059AM | T6896731 | PRVT | 5-Jul-16 |
| 07/01/16 1059AM | T6896752 | RAFA | 2-Jul-16 |
| 07/01/16 1059AM | T6896748 | PRVT | 4-Jul-16 |
| 07/01/16 1059AM | T6896754 | PRVT | 4-Jul-16 |
| 07/01/16 1059AM | T6896746 | RAFA | 2-Jul-16 |

| | | | |
|---|---|---|---|
| 07/01/16 1100AM | T6896724 | RAFA | 3-Jul-16 |
| 07/01/16 1100AM | T6896729 | RAFA | 3-Jul-16 |
| 07/01/16 1103AM | T6896763 | SOVE | 4-Jul-16 |
| 07/01/16 1103AM | T6896768 | SOVE | 4-Jul-16 |
| 07/01/16 1103AM | T6896755 | PRVT | 5-Jul-16 |
| 07/01/16 1103AM | T6896749 | PRVT | 5-Jul-16 |
| 07/01/16 1104AM | T6896703 | PHIL | 3-Jul-16 |
| 07/01/16 1104AM | T6896698 | PHIL | 3-Jul-16 |
| 07/01/16 1105AM | T6896747 | RAFA | 3-Jul-16 |
| 07/01/16 1105AM | T6896753 | RAFA | 3-Jul-16 |
| 07/01/16 1108AM | T6896777 | SOVE | 2-Jul-16 |
| 07/01/16 1108AM | T6896782 | SOVE | 2-Jul-16 |
| 07/01/16 1109AM | T6896778 | SOVE | 3-Jul-16 |
| 07/01/16 1109AM | T6896783 | SOVE | 3-Jul-16 |
| 07/01/16 1109AM | T6896784 | SOVE | 4-Jul-16 |
| 07/01/16 1109AM | T6896779 | SOVE | 4-Jul-16 |
| 07/01/16 1109AM | T6896771 | FHTR | 4-Jul-16 |
| 07/01/16 1109AM | T6896772 | FHTR | 4-Jul-16 |
| 07/01/16 1118AM | T6896546 | YOTM | 2-Jul-16 |
| 07/01/16 1118AM | T6896545 | YOTM | 2-Jul-16 |
| 07/01/16 1119AM | T6896760 | WOTC | 5-Jul-16 |
| 07/01/16 1119AM | T6896759 | WOTC | 5-Jul-16 |
| 07/01/16 1125AM | T6896586 | AGAW | 1-Jul-16 |
| 07/01/16 1125AM | T6896585 | AGAW | 1-Jul-16 |
| 07/01/16 1133AM | T6896814 | SLKA | 2-Jul-16 |
| 07/01/16 1133AM | T6896809 | SLKA | 2-Jul-16 |
| 07/01/16 1134AM | T6896810 | SLKA | 3-Jul-16 |
| 07/01/16 1134AM | T6896815 | SLKA | 3-Jul-16 |
| 07/01/16 1134AM | T6896812 | SLKA | 5-Jul-16 |
| 07/01/16 1134AM | T6896817 | SLKA | 5-Jul-16 |
| 07/01/16 1134AM | T6896811 | SLKA | 4-Jul-16 |
| 07/01/16 1134AM | T6896816 | SLKA | 4-Jul-16 |
| 07/01/16 1134AM | T6896723 | WOTC | 2-Jul-16 |
| 07/01/16 1134AM | T6896728 | WOTC | 2-Jul-16 |
| 07/01/16 1146AM | T6896834 | COMP | 3-Jul-16 |
| 07/01/16 1146AM | T6896829 | COMP | 3-Jul-16 |
| 07/01/16 1147AM | T6896827 | STAR | 5-Jul-16 |
| 07/01/16 1147AM | T6896833 | COMP | 2-Jul-16 |
| 07/01/16 1147AM | T6896828 | COMP | 2-Jul-16 |
| 07/01/16 1147AM | T6896826 | STAR | 5-Jul-16 |
| 07/01/16 1152AM | T6896830 | USCO | 4-Jul-16 |
| 07/01/16 1152AM | T6896835 | USCO | 4-Jul-16 |
| 07/01/16 1152AM | T6896574 | WOTC | 5-Jul-16 |
| 07/01/16 1152AM | T6896579 | WOTC | 5-Jul-16 |
| 07/01/16 1157AM | T6896761 | SRTR | 2-Jul-16 |
| 07/01/16 1157AM | T6896766 | SRTR | 2-Jul-16 |
| 07/01/16 1157AM | T6896767 | MCCI | 3-Jul-16 |

| | | | |
|---|---|---|---|
| 07/01/16 1157AM | T6896762 | MCCI | 3-Jul-16 |
| 07/01/16 1207PM | T6896857 | YOTM | 5-Jul-16 |
| 07/01/16 1207PM | T6896856 | YOTM | 5-Jul-16 |
| 07/01/16 1207PM | T6896876 | COMP | 4-Jul-16 |
| 07/01/16 1207PM | T6896871 | COMP | 4-Jul-16 |
| 07/01/16 1207PM | T6896872 | COMP | 5-Jul-16 |
| 07/01/16 1207PM | T6896877 | COMP | 5-Jul-16 |
| 07/01/16 1208PM | T6896875 | RAFA | 3-Jul-16 |
| 07/01/16 1208PM | T6896870 | RAFA | 3-Jul-16 |
| 07/01/16 1212PM | T6896887 | RAFA | 2-Jul-16 |
| 07/01/16 1212PM | T6896882 | RAFA | 2-Jul-16 |
| 07/01/16 1212PM | T6896888 | RAFA | 3-Jul-16 |
| 07/01/16 1212PM | T6896883 | RAFA | 3-Jul-16 |
| 07/01/16 1217PM | T6896869 | COMP | 2-Jul-16 |
| 07/01/16 1217PM | T6896874 | COMP | 2-Jul-16 |
| 07/01/16 1221PM | T6896889 | COMP | 4-Jul-16 |
| 07/01/16 1221PM | T6896884 | COMP | 4-Jul-16 |
| 07/01/16 1222PM | T6896819 | USCO | 5-Jul-16 |
| 07/01/16 1222PM | T6896820 | USCO | 5-Jul-16 |
| 07/01/16 1230PM | T6896912 | SVTT | 2-Jul-16 |
| 07/01/16 1230PM | T6896910 | SVTT | 2-Jul-16 |
| 07/01/16 1231PM | T6896890 | COMP | 5-Jul-16 |
| 07/01/16 1231PM | T6896885 | COMP | 5-Jul-16 |
| 07/01/16 1237PM | T6896769 | WOTC | 5-Jul-16 |
| 07/01/16 1237PM | T6896764 | WOTC | 5-Jul-16 |
| 07/01/16 1245PM | T6896865 | WOTC | 5-Jul-16 |
| 07/01/16 1245PM | T6896863 | WOTC | 5-Jul-16 |
| 07/01/16 1246PM | T6896919 | DSEX | 5-Jul-16 |
| 07/01/16 1246PM | T6896918 | DSEX | 5-Jul-16 |
| 07/01/16 1255PM | T6896911 | COMP | 5-Jul-16 |
| 07/01/16 1255PM | T6896913 | COMP | 5-Jul-16 |
| 07/01/16 1256PM | T6896905 | DSEX | 5-Jul-16 |
| 07/01/16 1256PM | T6896904 | DSEX | 5-Jul-16 |
| 07/01/16 1257PM | T6866800 | SLKA | 5-Jul-16 |
| 07/01/16 1257PM | T6866802 | SLKA | 5-Jul-16 |
| 07/01/16 1258PM | T6881602 | SLKA | 5-Jul-16 |
| 07/01/16 1258PM | T6881601 | SLKA | 5-Jul-16 |
| 07/05/16 0101PM | T6898979 | WOTC | 6-Jul-16 |
| 07/05/16 0101PM | T6898978 | WOTC | 6-Jul-16 |
| 07/05/16 0116PM | T6898971 | WOTC | 6-Jul-16 |
| 07/05/16 0116PM | T6898972 | WOTC | 6-Jul-16 |
| 07/05/16 0131PM | T6899013 | AGAW | 6-Jul-16 |
| 07/05/16 0131PM | T6899012 | AGAW | 6-Jul-16 |
| 07/05/16 0146PM | T6899044 | STAR | 6-Jul-16 |
| 07/05/16 0146PM | T6899045 | STAR | 6-Jul-16 |
| 07/05/16 0147PM | T6899020 | STAR | 6-Jul-16 |
| 07/05/16 0147PM | T6899021 | STAR | 6-Jul-16 |

| | | | |
|---|---|---|---|
| 07/05/16 0150PM | T6899055 | AGAW | 6-Jul-16 |
| 07/05/16 0150PM | T6899053 | AGAW | 6-Jul-16 |
| 07/05/16 0151PM | T6899015 | WOTC | 6-Jul-16 |
| 07/05/16 0151PM | T6899014 | WOTC | 6-Jul-16 |
| 07/05/16 0151PM | T6899047 | WOTC | 6-Jul-16 |
| 07/05/16 0151PM | T6899046 | WOTC | 6-Jul-16 |
| 07/05/16 0155PM | T6898750 | YOTM | 6-Jul-16 |
| 07/05/16 0155PM | T6898745 | YOTM | 6-Jul-16 |
| 07/05/16 0212PM | T6898713 | FOMT | 5-Jul-16 |
| 07/05/16 0216PM | T6899077 | AGAW | 6-Jul-16 |
| 07/05/16 0216PM | T6899078 | AGAW | 6-Jul-16 |
| 07/05/16 0221PM | T6899084 | COMP | 6-Jul-16 |
| 07/05/16 0221PM | T6899083 | COMP | 6-Jul-16 |
| 07/05/16 0226PM | T6899057 | WOTC | 6-Jul-16 |
| 07/05/16 0226PM | T6899058 | WOTC | 6-Jul-16 |
| 07/05/16 0231PM | T6899095 | STAR | 6-Jul-16 |
| 07/05/16 0231PM | T6899096 | STAR | 6-Jul-16 |
| 07/05/16 0236PM | T6899060 | WOTC | 6-Jul-16 |
| 07/05/16 0236PM | T6899059 | WOTC | 6-Jul-16 |
| 07/05/16 0300PM | T6899142 | AGAW | 6-Jul-16 |
| 07/05/16 0300PM | T6899141 | AGAW | 6-Jul-16 |
| 07/05/16 0310PM | T6899169 | WOTC | 6-Jul-16 |
| 07/05/16 0310PM | T6899170 | WOTC | 6-Jul-16 |
| 07/05/16 0310PM | T6899143 | COMP | 6-Jul-16 |
| 07/05/16 0310PM | T6899144 | COMP | 6-Jul-16 |
| 07/05/16 0311PM | T6899160 | WOTC | 6-Jul-16 |
| 07/05/16 0311PM | T6899159 | WOTC | 6-Jul-16 |
| 07/05/16 0316PM | T6899140 | WOTC | 6-Jul-16 |
| 07/05/16 0316PM | T6899139 | WOTC | 6-Jul-16 |
| 07/05/16 0320PM | T6899192 | WOTC | 6-Jul-16 |
| 07/05/16 0320PM | T6899193 | WOTC | 6-Jul-16 |
| 07/05/16 0326PM | T6899214 | WOTC | 6-Jul-16 |
| 07/05/16 0326PM | T6899213 | WOTC | 6-Jul-16 |
| 07/05/16 0331PM | T6899261 | WOTC | 6-Jul-16 |
| 07/05/16 0331PM | T6899260 | WOTC | 6-Jul-16 |
| 07/05/16 0335PM | T6899248 | WOTC | 6-Jul-16 |
| 07/05/16 0335PM | T6899251 | WOTC | 6-Jul-16 |
| 07/05/16 0344PM | T6899278 | AGAW | 6-Jul-16 |
| 07/05/16 0344PM | T6899279 | AGAW | 6-Jul-16 |
| 07/05/16 0345PM | T6899222 | AGAW | 6-Jul-16 |
| 07/05/16 0345PM | T6899221 | AGAW | 6-Jul-16 |
| 07/05/16 0357PM | T6899076 | FOMT | 6-Jul-16 |
| 07/05/16 0357PM | T6899075 | FOMT | 6-Jul-16 |
| 07/05/16 0358PM | T6899239 | EXOD | 6-Jul-16 |
| 07/05/16 0358PM | T6899242 | EXOD | 6-Jul-16 |
| 07/05/16 0359PM | T6899254 | EXOD | 6-Jul-16 |
| 07/05/16 0359PM | T6899255 | EXOD | 6-Jul-16 |

| | | | |
|---|---|---|---|
| 07/05/16 0401PM | T6899295 | WOTC | 6-Jul-16 |
| 07/05/16 0401PM | T6899294 | WOTC | 6-Jul-16 |
| 07/05/16 0406PM | T6899292 | WOTC | 6-Jul-16 |
| 07/05/16 0406PM | T6899293 | WOTC | 6-Jul-16 |
| 07/05/16 0409PM | T6899111 | SRTR | 6-Jul-16 |
| 07/05/16 0409PM | T6899112 | SRTR | 6-Jul-16 |
| 07/05/16 0415PM | T6898942 | CCRD | 6-Jul-16 |
| 07/05/16 0415PM | T6898943 | CCRD | 6-Jul-16 |
| 07/05/16 0421PM | T6899309 | GBTR | 6-Jul-16 |
| 07/05/16 0421PM | T6899308 | GBTR | 6-Jul-16 |
| 07/05/16 0424PM | T6899069 | PRVT | 6-Jul-16 |
| 07/05/16 0424PM | T6899070 | PRVT | 6-Jul-16 |
| 07/05/16 0426PM | T6899227 | USCO | 6-Jul-16 |
| 07/05/16 0426PM | T6899223 | USCO | 6-Jul-16 |
| 07/05/16 0434PM | T6899158 | WOTC | 6-Jul-16 |
| 07/05/16 0434PM | T6899301 | WOTC | 6-Jul-16 |
| 07/05/16 0434PM | T6899300 | WOTC | 6-Jul-16 |
| 07/05/16 0434PM | T6899157 | WOTC | 6-Jul-16 |
| 07/05/16 0447PM | T6899226 | EXOD | 6-Jul-16 |
| 07/05/16 0447PM | T6899230 | EXOD | 6-Jul-16 |
| 07/05/16 0519PM | T6899329 | USCO | 6-Jul-16 |
| 07/05/16 0519PM | T6899328 | USCO | 6-Jul-16 |
| 07/05/16 0522PM | T6899394 | GBTR | 6-Jul-16 |
| 07/05/16 0522PM | T6899395 | GBTR | 6-Jul-16 |
| 07/05/16 0525PM | T6899417 | PRVT | 6-Jul-16 |
| 07/05/16 0525PM | T6899418 | PRVT | 6-Jul-16 |
| 07/05/16 0527PM | T6899146 | USCO | 6-Jul-16 |
| 07/05/16 0527PM | T6899147 | USCO | 6-Jul-16 |
| 07/05/16 0527PM | T6899145 | USCO | 6-Jul-16 |
| 07/05/16 0539PM | T6899416 | EXOD | 6-Jul-16 |
| 07/05/16 0539PM | T6899415 | EXOD | 6-Jul-16 |
| 07/05/16 0541PM | T6899383 | AGAW | 6-Jul-16 |
| 07/05/16 0541PM | T6899382 | AGAW | 6-Jul-16 |
| 07/05/16 0542PM | T6899167 | WOTC | 6-Jul-16 |
| 07/05/16 0542PM | T6899168 | WOTC | 6-Jul-16 |
| 07/05/16 0545PM | T6899389 | EXOD | 6-Jul-16 |
| 07/05/16 0545PM | T6899384 | EXOD | 6-Jul-16 |
| 07/05/16 0545PM | T6899404 | EXOD | 6-Jul-16 |
| 07/05/16 0545PM | T6899406 | EXOD | 6-Jul-16 |
| 07/05/16 0550PM | T6899420 | GBTR | 6-Jul-16 |
| 07/05/16 0550PM | T6899419 | GBTR | 6-Jul-16 |
| 07/05/16 0711AM | T6896999 | STAR | 6-Jul-16 |
| 07/05/16 0711AM | T6896615 | COMP | 6-Jul-16 |
| 07/05/16 0711AM | T6896998 | STAR | 6-Jul-16 |
| 07/05/16 0711AM | T6896614 | COMP | 6-Jul-16 |
| 07/05/16 0711AM | T6896990 | AGAW | 6-Jul-16 |
| 07/05/16 0711AM | T6896991 | AGAW | 6-Jul-16 |

| | | | |
|---|---|---|---|
| 07/05/16 0715AM | T6897015 | PRVT | 6-Jul-16 |
| 07/05/16 0715AM | T6897012 | PRVT | 6-Jul-16 |
| 07/05/16 0730AM | T6896847 | WOTC | 6-Jul-16 |
| 07/05/16 0730AM | T6896846 | WOTC | 6-Jul-16 |
| 07/05/16 0731AM | T6893542 | WOTC | 6-Jul-16 |
| 07/05/16 0731AM | T6893543 | WOTC | 6-Jul-16 |
| 07/05/16 0731AM | T6896739 | WOTC | 6-Jul-16 |
| 07/05/16 0731AM | T6897412 | WOTC | 6-Jul-16 |
| 07/05/16 0731AM | T6897413 | WOTC | 6-Jul-16 |
| 07/05/16 0731AM | T6896740 | WOTC | 6-Jul-16 |
| 07/05/16 0732AM | T6896744 | WOTC | 6-Jul-16 |
| 07/05/16 0732AM | T6897068 | WOTC | 6-Jul-16 |
| 07/05/16 0732AM | T6897069 | WOTC | 6-Jul-16 |
| 07/05/16 0732AM | T6896743 | WOTC | 6-Jul-16 |
| 07/05/16 0740AM | T6897387 | AGAW | 6-Jul-16 |
| 07/05/16 0740AM | T6897388 | AGAW | 6-Jul-16 |
| 07/05/16 0755AM | T6897041 | PRVT | 6-Jul-16 |
| 07/05/16 0755AM | T6897040 | PRVT | 6-Jul-16 |
| 07/05/16 0756AM | T6893509 | FOMT | 6-Jul-16 |
| 07/05/16 0756AM | T6897031 | EXOD | 6-Jul-16 |
| 07/05/16 0756AM | T6893508 | FOMT | 6-Jul-16 |
| 07/05/16 0756AM | T6897026 | EXOD | 6-Jul-16 |
| 07/05/16 0807AM | T6897094 | WOTC | 6-Jul-16 |
| 07/05/16 0807AM | T6897092 | WOTC | 6-Jul-16 |
| 07/05/16 0810AM | T6896712 | AATR | 6-Jul-16 |
| 07/05/16 0810AM | T6896711 | AATR | 6-Jul-16 |
| 07/05/16 0900AM | T6896781 | PRVT | 6-Jul-16 |
| 07/05/16 0900AM | T6896786 | PRVT | 6-Jul-16 |
| 07/05/16 0906AM | T6897047 | DSEX | 6-Jul-16 |
| 07/05/16 0906AM | T6897046 | DSEX | 6-Jul-16 |
| 07/05/16 0920AM | T6896575 | WOTC | 6-Jul-16 |
| 07/05/16 0920AM | T6896580 | WOTC | 6-Jul-16 |
| 07/05/16 0922AM | T6898566 | WOTC | 6-Jul-16 |
| 07/05/16 0922AM | T6898565 | WOTC | 6-Jul-16 |
| 07/05/16 0945AM | T6898611 | COMP | 6-Jul-16 |
| 07/05/16 0945AM | T6898612 | COMP | 6-Jul-16 |
| 07/05/16 0946AM | T6898633 | WOTC | 6-Jul-16 |
| 07/05/16 0946AM | T6898634 | WOTC | 6-Jul-16 |
| 07/05/16 0946AM | T6898607 | WOTC | 6-Jul-16 |
| 07/05/16 0946AM | T6898549 | COMP | 6-Jul-16 |
| 07/05/16 0946AM | T6898554 | COMP | 6-Jul-16 |
| 07/05/16 0946AM | T6898608 | WOTC | 6-Jul-16 |
| 07/05/16 0951AM | T6898601 | WOTC | 6-Jul-16 |
| 07/05/16 0951AM | T6898667 | GBTR | 6-Jul-16 |
| 07/05/16 0951AM | T6898602 | WOTC | 6-Jul-16 |
| 07/05/16 0951AM | T6898668 | GBTR | 6-Jul-16 |
| 07/05/16 1001AM | T6898673 | STAR | 6-Jul-16 |

| | | | |
|---|---|---|---|
| 07/05/16 1001AM | T6898678 | STAR | 6-Jul-16 |
| 07/05/16 1004AM | T6896858 | ACSI | 6-Jul-16 |
| 07/05/16 1004AM | T6896859 | ACSI | 6-Jul-16 |
| 07/05/16 1005AM | T6897109 | FOMT | 6-Jul-16 |
| 07/05/16 1005AM | T6897108 | FOMT | 6-Jul-16 |
| 07/05/16 1014AM | T6849810 | AGAW | 6-Jul-16 |
| 07/05/16 1014AM | T6849809 | AGAW | 6-Jul-16 |
| 07/05/16 1018AM | T6890540 | EXOD | 6-Jul-16 |
| 07/05/16 1018AM | T6890541 | EXOD | 6-Jul-16 |
| 07/05/16 1021AM | T6898693 | WOTC | 6-Jul-16 |
| 07/05/16 1021AM | T6898694 | WOTC | 6-Jul-16 |
| 07/05/16 1021AM | T6898725 | STAR | 6-Jul-16 |
| 07/05/16 1021AM | T6898724 | STAR | 6-Jul-16 |
| 07/05/16 1028AM | T6889337 | COMP | 6-Jul-16 |
| 07/05/16 1028AM | T6889336 | COMP | 6-Jul-16 |
| 07/05/16 1031AM | T6898742 | GBTR | 6-Jul-16 |
| 07/05/16 1031AM | T6898741 | GBTR | 6-Jul-16 |
| 07/05/16 1032AM | T6898706 | WOTC | 6-Jul-16 |
| 07/05/16 1032AM | T6898705 | WOTC | 6-Jul-16 |
| 07/05/16 1034AM | T6881610 | WOTC | 6-Jul-16 |
| 07/05/16 1034AM | T6881609 | WOTC | 6-Jul-16 |
| 07/05/16 1034AM | T6881606 | WOTC | 6-Jul-16 |
| 07/05/16 1035AM | T6898704 | COMP | 6-Jul-16 |
| 07/05/16 1035AM | T6898703 | COMP | 6-Jul-16 |
| 07/05/16 1036AM | T6898619 | YOTM | 5-Jul-16 |
| 07/05/16 1036AM | T6898620 | YOTM | 5-Jul-16 |
| 07/05/16 1037AM | T6889823 | USCO | 6-Jul-16 |
| 07/05/16 1037AM | T6889822 | USCO | 6-Jul-16 |
| 07/05/16 1046AM | T6898739 | PRVT | 5-Jul-16 |
| 07/05/16 1046AM | T6898740 | PRVT | 5-Jul-16 |
| 07/05/16 1050AM | T6898764 | STAR | 6-Jul-16 |
| 07/05/16 1050AM | T6898763 | STAR | 6-Jul-16 |
| 07/05/16 1100AM | T6898714 | YOTM | 6-Jul-16 |
| 07/05/16 1100AM | T6898715 | YOTM | 6-Jul-16 |
| 07/05/16 1105AM | T6898672 | COMP | 6-Jul-16 |
| 07/05/16 1105AM | T6898671 | COMP | 6-Jul-16 |
| 07/05/16 1105AM | T6898730 | AGAW | 6-Jul-16 |
| 07/05/16 1105AM | T6898731 | AGAW | 6-Jul-16 |
| 07/05/16 1112AM | T6898695 | COMP | 5-Jul-16 |
| 07/05/16 1112AM | T6898696 | COMP | 5-Jul-16 |
| 07/05/16 1115AM | T6898822 | AGAW | 6-Jul-16 |
| 07/05/16 1115AM | T6898823 | AGAW | 6-Jul-16 |
| 07/05/16 1115AM | T6898791 | YOTM | 6-Jul-16 |
| 07/05/16 1115AM | T6898790 | YOTM | 6-Jul-16 |
| 07/05/16 1116AM | T6898720 | WOTC | 6-Jul-16 |
| 07/05/16 1116AM | T6898721 | WOTC | 6-Jul-16 |
| 07/05/16 1120AM | T6898804 | STAR | 6-Jul-16 |

| | | | |
|---|---|---|---|
| 07/05/16 1120AM | T6898833 | PRVT | 6-Jul-16 |
| 07/05/16 1120AM | T6898805 | STAR | 6-Jul-16 |
| 07/05/16 1120AM | T6898828 | PRVT | 6-Jul-16 |
| 07/05/16 1121AM | T6898824 | STAR | 6-Jul-16 |
| 07/05/16 1121AM | T6898825 | STAR | 6-Jul-16 |
| 07/05/16 1140AM | T6898665 | COMP | 5-Jul-16 |
| 07/05/16 1140AM | T6898663 | COMP | 5-Jul-16 |
| 07/05/16 1143AM | T6898838 | WOTC | 6-Jul-16 |
| 07/05/16 1143AM | T6898868 | STAR | 6-Jul-16 |
| 07/05/16 1143AM | T6898869 | STAR | 6-Jul-16 |
| 07/05/16 1143AM | T6898843 | WOTC | 6-Jul-16 |
| 07/05/16 1146AM | T6898793 | DSEX | 6-Jul-16 |
| 07/05/16 1146AM | T6898792 | DSEX | 6-Jul-16 |
| 07/05/16 1150AM | T6898595 | AGAW | 5-Jul-16 |
| 07/05/16 1150AM | T6898635 | COMP | 6-Jul-16 |
| 07/05/16 1150AM | T6898774 | AGAW | 6-Jul-16 |
| 07/05/16 1150AM | T6898776 | AGAW | 6-Jul-16 |
| 07/05/16 1150AM | T6898596 | AGAW | 5-Jul-16 |
| 07/05/16 1150AM | T6898636 | COMP | 6-Jul-16 |
| 07/05/16 1150AM | T6898594 | AGAW | 5-Jul-16 |
| 07/05/16 1151AM | T6898874 | AGAW | 6-Jul-16 |
| 07/05/16 1151AM | T6898872 | AGAW | 6-Jul-16 |
| 07/05/16 1205PM | T6898892 | WOTC | 6-Jul-16 |
| 07/05/16 1205PM | T6898815 | YOTM | 6-Jul-16 |
| 07/05/16 1205PM | T6898814 | YOTM | 6-Jul-16 |
| 07/05/16 1205PM | T6898893 | WOTC | 6-Jul-16 |
| 07/05/16 1208PM | T6898699 | AATR | 5-Jul-16 |
| 07/05/16 1208PM | T6898700 | AATR | 5-Jul-16 |
| 07/05/16 1216PM | T6898926 | GBTR | 6-Jul-16 |
| 07/05/16 1216PM | T6898927 | GBTR | 6-Jul-16 |
| 07/05/16 1226PM | T6898940 | WOTC | 6-Jul-16 |
| 07/05/16 1226PM | T6898941 | WOTC | 6-Jul-16 |
| 07/05/16 1230PM | T6898867 | ACSI | 6-Jul-16 |
| 07/05/16 1230PM | T6898864 | ACSI | 6-Jul-16 |
| 07/05/16 1235PM | T6897104 | FOMT | 6-Jul-16 |
| 07/05/16 1235PM | T6897105 | FOMT | 6-Jul-16 |
| 07/05/16 1242PM | T6898930 | COMP | 6-Jul-16 |
| 07/05/16 1242PM | T6898931 | COMP | 6-Jul-16 |
| 07/05/16 1248PM | T6898885 | COMP | 6-Jul-16 |
| 07/05/16 1248PM | T6898880 | COMP | 6-Jul-16 |
| 07/05/16 1255PM | T6898984 | STAR | 6-Jul-16 |
| 07/05/16 1255PM | T6898983 | STAR | 6-Jul-16 |
| 07/06/16 0106PM | T6900932 | YLCC | 7-Jul-16 |
| 07/06/16 0106PM | T6900937 | YLCC | 7-Jul-16 |
| 07/06/16 0109PM | T6901054 | AGAW | 7-Jul-16 |
| 07/06/16 0109PM | T6901053 | AGAW | 7-Jul-16 |
| 07/06/16 0109PM | T6901080 | AGAW | 7-Jul-16 |

| | | | |
|---|---|---|---|
| 07/06/16 0109PM | T6901079 | AGAW | 7-Jul-16 |
| 07/06/16 0113PM | T6898946 | CCRD | 7-Jul-16 |
| 07/06/16 0113PM | T6898944 | CCRD | 7-Jul-16 |
| 07/06/16 0116PM | T6901145 | PRVT | 7-Jul-16 |
| 07/06/16 0120PM | T6901103 | WOTC | 7-Jul-16 |
| 07/06/16 0120PM | T6901104 | WOTC | 7-Jul-16 |
| 07/06/16 0123PM | T6901010 | COTR | 7-Jul-16 |
| 07/06/16 0123PM | T6901011 | COTR | 7-Jul-16 |
| 07/06/16 0125PM | T6901153 | STAR | 7-Jul-16 |
| 07/06/16 0125PM | T6901155 | STAR | 7-Jul-16 |
| 07/06/16 0130PM | T6901085 | COTR | 7-Jul-16 |
| 07/06/16 0130PM | T6901086 | COTR | 7-Jul-16 |
| 07/06/16 0147PM | T6901170 | YOTM | 6-Jul-16 |
| 07/06/16 0147PM | T6901171 | YOTM | 6-Jul-16 |
| 07/06/16 0155PM | T6901166 | AGAW | 7-Jul-16 |
| 07/06/16 0155PM | T6901167 | AGAW | 7-Jul-16 |
| 07/06/16 0156PM | T6901175 | WOTC | 7-Jul-16 |
| 07/06/16 0156PM | T6901174 | WOTC | 7-Jul-16 |
| 07/06/16 0250PM | T6901222 | STAR | 7-Jul-16 |
| 07/06/16 0250PM | T6901221 | STAR | 7-Jul-16 |
| 07/06/16 0300PM | T6901225 | STAR | 7-Jul-16 |
| 07/06/16 0300PM | T6901226 | STAR | 7-Jul-16 |
| 07/06/16 0303PM | T6901209 | YOTM | 6-Jul-16 |
| 07/06/16 0303PM | T6901208 | YOTM | 6-Jul-16 |
| 07/06/16 0304PM | T6900960 | YOTM | 6-Jul-16 |
| 07/06/16 0304PM | T6900959 | YOTM | 6-Jul-16 |
| 07/06/16 0306PM | T6901183 | AGAW | 7-Jul-16 |
| 07/06/16 0306PM | T6901182 | AGAW | 7-Jul-16 |
| 07/06/16 0309PM | T6901294 | PRVT | 7-Jul-16 |
| 07/06/16 0309PM | T6901289 | PRVT | 7-Jul-16 |
| 07/06/16 0310PM | T6901257 | FHTR | 7-Jul-16 |
| 07/06/16 0310PM | T6901258 | FHTR | 7-Jul-16 |
| 07/06/16 0320PM | T6901099 | WOTC | 7-Jul-16 |
| 07/06/16 0320PM | T6901100 | WOTC | 7-Jul-16 |
| 07/06/16 0333PM | T6901335 | STAR | 7-Jul-16 |
| 07/06/16 0333PM | T6901336 | STAR | 7-Jul-16 |
| 07/06/16 0346PM | T6901305 | DSEX | 7-Jul-16 |
| 07/06/16 0346PM | T6901306 | DSEX | 7-Jul-16 |
| 07/06/16 0347PM | T6901091 | FOMT | 7-Jul-16 |
| 07/06/16 0347PM | T6901092 | FOMT | 7-Jul-16 |
| 07/06/16 0349PM | T6901255 | AGAW | 7-Jul-16 |
| 07/06/16 0349PM | T6901211 | AGAW | 7-Jul-16 |
| 07/06/16 0349PM | T6901210 | AGAW | 7-Jul-16 |
| 07/06/16 0349PM | T6901256 | AGAW | 7-Jul-16 |
| 07/06/16 0403PM | T6901378 | FOMT | 6-Jul-16 |
| 07/06/16 0403PM | T6901379 | FOMT | 6-Jul-16 |
| 07/06/16 0407PM | T6901107 | WOTC | 7-Jul-16 |

| | | | |
|---|---|---|---|
| 07/06/16 0407PM | T6901110 | WOTC | 7-Jul-16 |
| 07/06/16 0412PM | T6901324 | AGAW | 7-Jul-16 |
| 07/06/16 0412PM | T6901337 | AGAW | 7-Jul-16 |
| 07/06/16 0412PM | T6901323 | AGAW | 7-Jul-16 |
| 07/06/16 0412PM | T6901338 | AGAW | 7-Jul-16 |
| 07/06/16 0420PM | T6901232 | FOMT | 7-Jul-16 |
| 07/06/16 0420PM | T6901231 | FOMT | 7-Jul-16 |
| 07/06/16 0450PM | T6901481 | AGAW | 7-Jul-16 |
| 07/06/16 0450PM | T6901485 | AGAW | 7-Jul-16 |
| 07/06/16 0450PM | T6901479 | AGAW | 7-Jul-16 |
| 07/06/16 0456PM | T6901425 | FHTR | 7-Jul-16 |
| 07/06/16 0456PM | T6901426 | FHTR | 7-Jul-16 |
| 07/06/16 0513PM | T6901463 | SRTR | 7-Jul-16 |
| 07/06/16 0513PM | T6901462 | SRTR | 7-Jul-16 |
| 07/06/16 0528PM | T6901384 | JYLT | 7-Jul-16 |
| 07/06/16 0528PM | T6901386 | JYLT | 7-Jul-16 |
| 07/06/16 0543PM | T6901474 | AGAW | 7-Jul-16 |
| 07/06/16 0543PM | T6901475 | AGAW | 7-Jul-16 |
| 07/06/16 0549PM | T6901430 | CCRD | 7-Jul-16 |
| 07/06/16 0549PM | T6901429 | CCRD | 7-Jul-16 |
| 07/06/16 0551PM | T6901470 | WOTC | 7-Jul-16 |
| 07/06/16 0551PM | T6901471 | WOTC | 7-Jul-16 |
| 07/06/16 0558PM | T6901511 | YOTM | 7-Jul-16 |
| 07/06/16 0558PM | T6901512 | YOTM | 7-Jul-16 |
| 07/06/16 0711AM | T6897126 | USCO | 7-Jul-16 |
| 07/06/16 0711AM | T6897127 | USCO | 7-Jul-16 |
| 07/06/16 0711AM | T6898852 | AGAW | 7-Jul-16 |
| 07/06/16 0711AM | T6898853 | AGAW | 7-Jul-16 |
| 07/06/16 0711AM | T6899119 | WOTC | 7-Jul-16 |
| 07/06/16 0711AM | T6898560 | YOTM | 7-Jul-16 |
| 07/06/16 0711AM | T6898559 | YOTM | 7-Jul-16 |
| 07/06/16 0711AM | T6898980 | WOTC | 7-Jul-16 |
| 07/06/16 0711AM | T6898981 | WOTC | 7-Jul-16 |
| 07/06/16 0711AM | T6898631 | WOTC | 7-Jul-16 |
| 07/06/16 0711AM | T6898632 | WOTC | 7-Jul-16 |
| 07/06/16 0711AM | T6899117 | WOTC | 7-Jul-16 |
| 07/06/16 0712AM | T6898844 | WOTC | 7-Jul-16 |
| 07/06/16 0712AM | T6898839 | WOTC | 7-Jul-16 |
| 07/06/16 0730AM | T6898909 | YOTM | 7-Jul-16 |
| 07/06/16 0730AM | T6898910 | YOTM | 7-Jul-16 |
| 07/06/16 0740AM | T6897058 | WOTC | 7-Jul-16 |
| 07/06/16 0740AM | T6897059 | WOTC | 7-Jul-16 |
| 07/06/16 0741AM | T6899105 | GBTR | 7-Jul-16 |
| 07/06/16 0741AM | T6899106 | GBTR | 7-Jul-16 |
| 07/06/16 0741AM | T6899209 | AGAW | 7-Jul-16 |
| 07/06/16 0741AM | T6899210 | AGAW | 7-Jul-16 |
| 07/06/16 0745AM | T6877220 | YOTM | 7-Jul-16 |

| | | | |
|---|---|---|---|
| 07/06/16 0745AM | T6877219 | YOTM | 7-Jul-16 |
| 07/06/16 0755AM | T6899270 | AGAW | 7-Jul-16 |
| 07/06/16 0755AM | T6899271 | AGAW | 7-Jul-16 |
| 07/06/16 0755AM | T6898968 | AGAW | 7-Jul-16 |
| 07/06/16 0755AM | T6898967 | AGAW | 7-Jul-16 |
| 07/06/16 0756AM | T6899216 | AGAW | 7-Jul-16 |
| 07/06/16 0756AM | T6899215 | AGAW | 7-Jul-16 |
| 07/06/16 0800AM | T6899224 | AGAW | 7-Jul-16 |
| 07/06/16 0800AM | T6898621 | COMP | 7-Jul-16 |
| 07/06/16 0800AM | T6899228 | AGAW | 7-Jul-16 |
| 07/06/16 0800AM | T6898623 | COMP | 7-Jul-16 |
| 07/06/16 0801AM | T6896795 | COMP | 7-Jul-16 |
| 07/06/16 0801AM | T6896796 | COMP | 7-Jul-16 |
| 07/06/16 0816AM | T6898625 | USCO | 7-Jul-16 |
| 07/06/16 0816AM | T6898627 | USCO | 7-Jul-16 |
| 07/06/16 0820AM | T6899407 | AGAW | 7-Jul-16 |
| 07/06/16 0820AM | T6899405 | AGAW | 7-Jul-16 |
| 07/06/16 0825AM | T6899187 | USCO | 7-Jul-16 |
| 07/06/16 0825AM | T6899188 | USCO | 7-Jul-16 |
| 07/06/16 0831AM | T6896852 | AGAW | 7-Jul-16 |
| 07/06/16 0838AM | T6900686 | COMP | 6-Jul-16 |
| 07/06/16 0838AM | T6900685 | COMP | 6-Jul-16 |
| 07/06/16 0851AM | T6899101 | WOTC | 7-Jul-16 |
| 07/06/16 0851AM | T6899102 | WOTC | 7-Jul-16 |
| 07/06/16 0856AM | T6900719 | STAR | 7-Jul-16 |
| 07/06/16 0856AM | T6900720 | STAR | 7-Jul-16 |
| 07/06/16 0906AM | T6900729 | PRVT | 7-Jul-16 |
| 07/06/16 0906AM | T6900728 | PRVT | 7-Jul-16 |
| 07/06/16 0915AM | T6898746 | AGAW | 7-Jul-16 |
| 07/06/16 0915AM | T6898751 | AGAW | 7-Jul-16 |
| 07/06/16 0920AM | T6900743 | STAR | 7-Jul-16 |
| 07/06/16 0920AM | T6900744 | STAR | 7-Jul-16 |
| 07/06/16 0921AM | T6900762 | GBTR | 7-Jul-16 |
| 07/06/16 0921AM | T6900761 | GBTR | 7-Jul-16 |
| 07/06/16 0926AM | T6900700 | PRVT | 7-Jul-16 |
| 07/06/16 0926AM | T6900695 | PRVT | 7-Jul-16 |
| 07/06/16 0926AM | T6900771 | STAR | 7-Jul-16 |
| 07/06/16 0926AM | T6900772 | STAR | 7-Jul-16 |
| 07/06/16 0935AM | T6900741 | AGAW | 7-Jul-16 |
| 07/06/16 0935AM | T6900742 | AGAW | 7-Jul-16 |
| 07/06/16 0935AM | T6900716 | COMP | 7-Jul-16 |
| 07/06/16 0935AM | T6900784 | PRVT | 7-Jul-16 |
| 07/06/16 0935AM | T6900715 | COMP | 7-Jul-16 |
| 07/06/16 0935AM | T6900779 | PRVT | 7-Jul-16 |
| 07/06/16 0936AM | T6898881 | PHIL | 7-Jul-16 |
| 07/06/16 0936AM | T6898886 | PHIL | 7-Jul-16 |
| 07/06/16 0955AM | T6900818 | AGAW | 7-Jul-16 |

| | | | |
|---|---|---|---|
| 07/06/16 0955AM | T6899234 | FOMT | 7-Jul-16 |
| 07/06/16 0955AM | T6899233 | FOMT | 7-Jul-16 |
| 07/06/16 0955AM | T6900819 | AGAW | 7-Jul-16 |
| 07/06/16 1003AM | T6878834 | SLKA | 7-Jul-16 |
| 07/06/16 1003AM | T6878835 | SLKA | 7-Jul-16 |
| 07/06/16 1005AM | T6900764 | AGAW | 7-Jul-16 |
| 07/06/16 1005AM | T6900763 | AGAW | 7-Jul-16 |
| 07/06/16 1006AM | T6900811 | WOTC | 7-Jul-16 |
| 07/06/16 1006AM | T6900813 | WOTC | 7-Jul-16 |
| 07/06/16 1010AM | T6899411 | PHIL | 7-Jul-16 |
| 07/06/16 1010AM | T6899412 | PHIL | 7-Jul-16 |
| 07/06/16 1010AM | T6899410 | PHIL | 7-Jul-16 |
| 07/06/16 1012AM | T6890925 | PHIL | 7-Jul-16 |
| 07/06/16 1012AM | T6890924 | PHIL | 7-Jul-16 |
| 07/06/16 1020AM | T6900693 | USCO | 7-Jul-16 |
| 07/06/16 1020AM | T6900694 | USCO | 7-Jul-16 |
| 07/06/16 1026AM | T6900832 | COMP | 7-Jul-16 |
| 07/06/16 1026AM | T6900833 | COMP | 7-Jul-16 |
| 07/06/16 1035AM | T6900793 | USCO | 7-Jul-16 |
| 07/06/16 1035AM | T6900794 | USCO | 7-Jul-16 |
| 07/06/16 1100AM | T6900841 | AGAW | 7-Jul-16 |
| 07/06/16 1100AM | T6900840 | AGAW | 7-Jul-16 |
| 07/06/16 1105AM | T6900849 | AGAW | 7-Jul-16 |
| 07/06/16 1105AM | T6900848 | AGAW | 7-Jul-16 |
| 07/06/16 1106AM | T6900885 | STAR | 7-Jul-16 |
| 07/06/16 1106AM | T6900886 | STAR | 7-Jul-16 |
| 07/06/16 1106AM | T6884619 | AGAW | 7-Jul-16 |
| 07/06/16 1106AM | T6884620 | AGAW | 7-Jul-16 |
| 07/06/16 1106AM | T6900881 | STAR | 7-Jul-16 |
| 07/06/16 1106AM | T6900882 | STAR | 7-Jul-16 |
| 07/06/16 1107AM | T6900873 | STAR | 7-Jul-16 |
| 07/06/16 1107AM | T6900875 | STAR | 7-Jul-16 |
| 07/06/16 1110AM | T6900868 | AGAW | 7-Jul-16 |
| 07/06/16 1110AM | T6900867 | AGAW | 7-Jul-16 |
| 07/06/16 1115AM | T6900851 | AGAW | 7-Jul-16 |
| 07/06/16 1115AM | T6900850 | AGAW | 7-Jul-16 |
| 07/06/16 1120AM | T6900855 | GBTR | 7-Jul-16 |
| 07/06/16 1120AM | T6898571 | GBTR | 7-Jul-16 |
| 07/06/16 1120AM | T6900854 | GBTR | 7-Jul-16 |
| 07/06/16 1120AM | T6900856 | GBTR | 7-Jul-16 |
| 07/06/16 1120AM | T6898569 | GBTR | 7-Jul-16 |
| 07/06/16 1120AM | T6898570 | GBTR | 7-Jul-16 |
| 07/06/16 1121AM | T6900837 | AGAW | 7-Jul-16 |
| 07/06/16 1121AM | T6900836 | AGAW | 7-Jul-16 |
| 07/06/16 1125AM | T6900847 | WOTC | 7-Jul-16 |
| 07/06/16 1125AM | T6900846 | WOTC | 7-Jul-16 |
| 07/06/16 1126AM | T6900807 | STAR | 7-Jul-16 |

| | | | |
|---|---|---|---|
| 07/06/16 1126AM | T6900808 | STAR | 7-Jul-16 |
| 07/06/16 1126AM | T6900809 | STAR | 7-Jul-16 |
| 07/06/16 1150AM | T6900894 | USCO | 7-Jul-16 |
| 07/06/16 1150AM | T6900893 | USCO | 7-Jul-16 |
| 07/06/16 1151AM | T6901009 | GBTR | 7-Jul-16 |
| 07/06/16 1151AM | T6901008 | GBTR | 7-Jul-16 |
| 07/06/16 1200PM | T6901004 | STAR | 7-Jul-16 |
| 07/06/16 1200PM | T6901005 | STAR | 7-Jul-16 |
| 07/06/16 1240PM | T6901030 | WOTC | 7-Jul-16 |
| 07/06/16 1240PM | T6901029 | WOTC | 7-Jul-16 |
| 07/06/16 1245PM | T6901060 | AGAW | 7-Jul-16 |
| 07/06/16 1245PM | T6901059 | AGAW | 7-Jul-16 |
| 07/06/16 1246PM | T6900953 | WOTC | 7-Jul-16 |
| 07/06/16 1246PM | T6900951 | WOTC | 7-Jul-16 |
| 07/06/16 1250PM | T6901071 | STAR | 7-Jul-16 |
| 07/06/16 1250PM | T6901072 | STAR | 7-Jul-16 |
| 07/06/16 1251PM | T6900994 | FOMT | 7-Jul-16 |
| 07/06/16 1251PM | T6900992 | FOMT | 7-Jul-16 |
| 07/06/16 1258PM | T6900985 | FOMT | 7-Jul-16 |
| 07/06/16 1258PM | T6900986 | FOMT | 7-Jul-16 |
| 07/07/16 0110PM | T6902973 | STAR | 8-Jul-16 |
| 07/07/16 0110PM | T6902974 | STAR | 8-Jul-16 |
| 07/07/16 0112PM | T6902960 | WOTC | 8-Jul-16 |
| 07/07/16 0112PM | T6902959 | WOTC | 8-Jul-16 |
| 07/07/16 0113PM | T6902884 | WOTC | 8-Jul-16 |
| 07/07/16 0113PM | T6902883 | WOTC | 8-Jul-16 |
| 07/07/16 0115PM | T6902978 | STAR | 8-Jul-16 |
| 07/07/16 0115PM | T6902977 | STAR | 8-Jul-16 |
| 07/07/16 0118PM | T6902966 | STAR | 8-Jul-16 |
| 07/07/16 0118PM | T6902963 | STAR | 8-Jul-16 |
| 07/07/16 0200PM | T6903022 | WOTC | 8-Jul-16 |
| 07/07/16 0200PM | T6903021 | WOTC | 8-Jul-16 |
| 07/07/16 0205PM | T6903013 | SOVE | 8-Jul-16 |
| 07/07/16 0205PM | T6903016 | SOVE | 8-Jul-16 |
| 07/07/16 0215PM | T6903011 | FHTR | 8-Jul-16 |
| 07/07/16 0215PM | T6903012 | FHTR | 8-Jul-16 |
| 07/07/16 0221PM | T6903026 | WOTC | 8-Jul-16 |
| 07/07/16 0221PM | T6903025 | WOTC | 8-Jul-16 |
| 07/07/16 0221PM | T6903006 | WOTC | 8-Jul-16 |
| 07/07/16 0221PM | T6902980 | WOTC | 8-Jul-16 |
| 07/07/16 0221PM | T6903005 | WOTC | 8-Jul-16 |
| 07/07/16 0221PM | T6902979 | WOTC | 8-Jul-16 |
| 07/07/16 0230PM | T6903027 | SVTT | 8-Jul-16 |
| 07/07/16 0230PM | T6903028 | SVTT | 8-Jul-16 |
| 07/07/16 0250PM | T6903078 | SOVE | 8-Jul-16 |
| 07/07/16 0250PM | T6903077 | SOVE | 8-Jul-16 |
| 07/07/16 0300PM | T6903096 | SVTT | 8-Jul-16 |

| | | | |
|---|---|---|---|
| 07/07/16 0300PM | T6903095 | SVTT | 8-Jul-16 |
| 07/07/16 0304PM | T6902994 | WOTC | 8-Jul-16 |
| 07/07/16 0304PM | T6902992 | WOTC | 8-Jul-16 |
| 07/07/16 0309PM | T6903094 | WOTC | 8-Jul-16 |
| 07/07/16 0309PM | T6903093 | WOTC | 8-Jul-16 |
| 07/07/16 0310PM | T6902928 | SOVE | 8-Jul-16 |
| 07/07/16 0310PM | T6903050 | SVTT | 8-Jul-16 |
| 07/07/16 0310PM | T6903049 | SVTT | 8-Jul-16 |
| 07/07/16 0310PM | T6902927 | SOVE | 8-Jul-16 |
| 07/07/16 0311PM | T6903084 | SVTT | 8-Jul-16 |
| 07/07/16 0311PM | T6903083 | SVTT | 8-Jul-16 |
| 07/07/16 0323PM | T6903072 | AGAW | 8-Jul-16 |
| 07/07/16 0323PM | T6903071 | AGAW | 8-Jul-16 |
| 07/07/16 0324PM | T6903102 | SVTT | 8-Jul-16 |
| 07/07/16 0324PM | T6903098 | SVTT | 8-Jul-16 |
| 07/07/16 0324PM | T6903097 | SVTT | 8-Jul-16 |
| 07/07/16 0324PM | T6903043 | SVTT | 8-Jul-16 |
| 07/07/16 0324PM | T6903101 | SVTT | 8-Jul-16 |
| 07/07/16 0324PM | T6903044 | SVTT | 8-Jul-16 |
| 07/07/16 0401PM | T6903133 | WOTC | 8-Jul-16 |
| 07/07/16 0401PM | T6903132 | WOTC | 8-Jul-16 |
| 07/07/16 0438PM | T6903145 | WOTC | 8-Jul-16 |
| 07/07/16 0438PM | T6903144 | WOTC | 8-Jul-16 |
| 07/07/16 0439PM | T6903165 | WOTC | 8-Jul-16 |
| 07/07/16 0439PM | T6903164 | WOTC | 8-Jul-16 |
| 07/07/16 0440PM | T6903203 | WOTC | 8-Jul-16 |
| 07/07/16 0440PM | T6903202 | WOTC | 8-Jul-16 |
| 07/07/16 0441PM | T6903138 | AGAW | 8-Jul-16 |
| 07/07/16 0441PM | T6903139 | AGAW | 8-Jul-16 |
| 07/07/16 0452PM | T6903206 | EXOD | 8-Jul-16 |
| 07/07/16 0452PM | T6903207 | EXOD | 8-Jul-16 |
| 07/07/16 0518PM | T6903210 | FOMT | 8-Jul-16 |
| 07/07/16 0518PM | T6903211 | FOMT | 8-Jul-16 |
| 07/07/16 0520PM | T6903212 | EXOD | 8-Jul-16 |
| 07/07/16 0520PM | T6903213 | EXOD | 8-Jul-16 |
| 07/07/16 0710AM | T6901176 | SVTT | 8-Jul-16 |
| 07/07/16 0710AM | T6901177 | SVTT | 8-Jul-16 |
| 07/07/16 0711AM | T6901146 | AGAW | 8-Jul-16 |
| 07/07/16 0711AM | T6901179 | AGAW | 8-Jul-16 |
| 07/07/16 0711AM | T6900952 | SVTT | 8-Jul-16 |
| 07/07/16 0711AM | T6900955 | SVTT | 8-Jul-16 |
| 07/07/16 0711AM | T6901178 | AGAW | 8-Jul-16 |
| 07/07/16 0715AM | T6901237 | SOVE | 8-Jul-16 |
| 07/07/16 0715AM | T6901002 | SOVE | 8-Jul-16 |
| 07/07/16 0715AM | T6901001 | SOVE | 8-Jul-16 |
| 07/07/16 0715AM | T6901238 | SOVE | 8-Jul-16 |
| 07/07/16 0716AM | T6900825 | WOTC | 8-Jul-16 |

| 07/07/16 0716AM | T6900824 WOTC | 8-Jul-16 |
| 07/07/16 0725AM | T6901262 PRVT | 8-Jul-16 |
| 07/07/16 0725AM | T6901261 PRVT | 8-Jul-16 |
| 07/07/16 0725AM | T6900963 WOTC | 8-Jul-16 |
| 07/07/16 0725AM | T6900964 WOTC | 8-Jul-16 |
| 07/07/16 0740AM | T6901343 SOVE | 8-Jul-16 |
| 07/07/16 0740AM | T6901342 SOVE | 8-Jul-16 |
| 07/07/16 0800AM | T6901301 SOVE | 8-Jul-16 |
| 07/07/16 0800AM | T6901302 SOVE | 8-Jul-16 |
| 07/07/16 0825AM | T6898747 AGAW | 8-Jul-16 |
| 07/07/16 0825AM | T6898752 AGAW | 8-Jul-16 |
| 07/07/16 0830AM | T6902670 STAR | 8-Jul-16 |
| 07/07/16 0830AM | T6902669 STAR | 8-Jul-16 |
| 07/07/16 0910AM | T6902674 STAR | 8-Jul-16 |
| 07/07/16 0910AM | T6902673 STAR | 8-Jul-16 |
| 07/07/16 0911AM | T6902672 STAR | 8-Jul-16 |
| 07/07/16 0911AM | T6902671 STAR | 8-Jul-16 |
| 07/07/16 0920AM | T6901126 WOTC | 8-Jul-16 |
| 07/07/16 0920AM | T6901125 WOTC | 8-Jul-16 |
| 07/07/16 0920AM | T6901046 AGAW | 8-Jul-16 |
| 07/07/16 0920AM | T6901045 AGAW | 8-Jul-16 |
| 07/07/16 0940AM | T6902729 SVTT | 8-Jul-16 |
| 07/07/16 0940AM | T6902730 SVTT | 8-Jul-16 |
| 07/07/16 1014AM | T6888338 SOVE | 8-Jul-16 |
| 07/07/16 1014AM | T6888337 SOVE | 8-Jul-16 |
| 07/07/16 1015AM | T6902747 SVTT | 8-Jul-16 |
| 07/07/16 1015AM | T6902746 SVTT | 8-Jul-16 |
| 07/07/16 1016AM | T6902732 AGAW | 8-Jul-16 |
| 07/07/16 1016AM | T6902731 AGAW | 8-Jul-16 |
| 07/07/16 1030AM | T6902776 SOVE | 8-Jul-16 |
| 07/07/16 1030AM | T6902777 SOVE | 8-Jul-16 |
| 07/07/16 1035AM | T6893775 WOTC | 8-Jul-16 |
| 07/07/16 1035AM | T6893774 WOTC | 8-Jul-16 |
| 07/07/16 1036AM | T6893136 COMP | 8-Jul-16 |
| 07/07/16 1036AM | T6893135 COMP | 8-Jul-16 |
| 07/07/16 1058AM | T6902764 WOTC | 8-Jul-16 |
| 07/07/16 1058AM | T6902765 WOTC | 8-Jul-16 |
| 07/07/16 1059AM | T6902742 SVTT | 8-Jul-16 |
| 07/07/16 1059AM | T6902741 SVTT | 8-Jul-16 |
| 07/07/16 1103AM | T6902784 AGAW | 8-Jul-16 |
| 07/07/16 1103AM | T6902787 AGAW | 8-Jul-16 |
| 07/07/16 1105AM | T6902752 COMP | 8-Jul-16 |
| 07/07/16 1105AM | T6902753 COMP | 8-Jul-16 |
| 07/07/16 1110AM | T6902809 SVTT | 8-Jul-16 |
| 07/07/16 1110AM | T6902808 SVTT | 8-Jul-16 |
| 07/07/16 1115AM | T6902818 SOVE | 8-Jul-16 |
| 07/07/16 1115AM | T6902807 COMP | 8-Jul-16 |

| | | | |
|---|---|---|---|
| 07/07/16 1115AM | T6902816 | SOVE | 8-Jul-16 |
| 07/07/16 1115AM | T6902806 | COMP | 8-Jul-16 |
| 07/07/16 1120AM | T6902835 | USCO | 8-Jul-16 |
| 07/07/16 1120AM | T6902830 | USCO | 8-Jul-16 |
| 07/07/16 1135AM | T6902864 | SVTT | 8-Jul-16 |
| 07/07/16 1135AM | T6902828 | STAR | 8-Jul-16 |
| 07/07/16 1135AM | T6902829 | STAR | 8-Jul-16 |
| 07/07/16 1145AM | T6902855 | WOTC | 8-Jul-16 |
| 07/07/16 1145AM | T6902850 | WOTC | 8-Jul-16 |
| 07/07/16 1155AM | T6902779 | SLKA | 8-Jul-16 |
| 07/07/16 1155AM | T6902778 | SLKA | 8-Jul-16 |
| 07/07/16 1215PM | T6902905 | STAR | 8-Jul-16 |
| 07/07/16 1215PM | T6902904 | STAR | 8-Jul-16 |
| 07/07/16 1245PM | T6902929 | SVTT | 8-Jul-16 |
| 07/07/16 1245PM | T6902930 | SVTT | 8-Jul-16 |
| 07/08/16 0104PM | T6866563 | AGAW | 11-Jul-16 |
| 07/08/16 0104PM | T6866562 | AGAW | 11-Jul-16 |
| 07/08/16 0115PM | T6904914 | COMP | 11-Jul-16 |
| 07/08/16 0115PM | T6904915 | COMP | 11-Jul-16 |
| 07/08/16 0120PM | T6904514 | AGAW | 11-Jul-16 |
| 07/08/16 0120PM | T6904936 | STAR | 11-Jul-16 |
| 07/08/16 0120PM | T6904937 | STAR | 11-Jul-16 |
| 07/08/16 0120PM | T6904516 | AGAW | 11-Jul-16 |
| 07/08/16 0125PM | T6904957 | STAR | 11-Jul-16 |
| 07/08/16 0125PM | T6904956 | STAR | 11-Jul-16 |
| 07/08/16 0135PM | T6904888 | YOTM | 11-Jul-16 |
| 07/08/16 0135PM | T6904886 | YOTM | 11-Jul-16 |
| 07/08/16 0145PM | T6904912 | WOTC | 11-Jul-16 |
| 07/08/16 0145PM | T6904913 | WOTC | 11-Jul-16 |
| 07/08/16 0200PM | T6904981 | AGAW | 11-Jul-16 |
| 07/08/16 0200PM | T6904982 | AGAW | 11-Jul-16 |
| 07/08/16 0210PM | T6904993 | SVTT | 9-Jul-16 |
| 07/08/16 0210PM | T6904994 | SVTT | 9-Jul-16 |
| 07/08/16 0212PM | T6904980 | YOTM | 8-Jul-16 |
| 07/08/16 0212PM | T6904979 | YOTM | 8-Jul-16 |
| 07/08/16 0212PM | T6904920 | WOTC | 11-Jul-16 |
| 07/08/16 0212PM | T6904921 | WOTC | 11-Jul-16 |
| 07/08/16 0220PM | T6905009 | STAR | 11-Jul-16 |
| 07/08/16 0220PM | T6905010 | STAR | 11-Jul-16 |
| 07/08/16 0220PM | T6904829 | EXOD | 11-Jul-16 |
| 07/08/16 0220PM | T6904831 | EXOD | 11-Jul-16 |
| 07/08/16 0230PM | T6905016 | STAR | 11-Jul-16 |
| 07/08/16 0230PM | T6905015 | STAR | 11-Jul-16 |
| 07/08/16 0245PM | T6904808 | AGAW | 11-Jul-16 |
| 07/08/16 0245PM | T6904809 | AGAW | 11-Jul-16 |
| 07/08/16 0301PM | T6904858 | FOMT | 11-Jul-16 |
| 07/08/16 0301PM | T6905018 | FHTR | 11-Jul-16 |

| | | | |
|---|---|---|---|
| 07/08/16 0301PM | T6904859 | FOMT | 11-Jul-16 |
| 07/08/16 0301PM | T6905017 | FHTR | 11-Jul-16 |
| 07/08/16 0306PM | T6905055 | COMP | 11-Jul-16 |
| 07/08/16 0306PM | T6905056 | COMP | 11-Jul-16 |
| 07/08/16 0307PM | T6896223 | AGAW | 11-Jul-16 |
| 07/08/16 0307PM | T6896222 | AGAW | 11-Jul-16 |
| 07/08/16 0310PM | T6905087 | SVTT | 9-Jul-16 |
| 07/08/16 0310PM | T6905086 | SVTT | 9-Jul-16 |
| 07/08/16 0317PM | T6905049 | EXOD | 11-Jul-16 |
| 07/08/16 0317PM | T6905050 | EXOD | 11-Jul-16 |
| 07/08/16 0334PM | T6905006 | WOTC | 11-Jul-16 |
| 07/08/16 0334PM | T6905005 | WOTC | 11-Jul-16 |
| 07/08/16 0335PM | T6905011 | COMP | 11-Jul-16 |
| 07/08/16 0335PM | T6905012 | COMP | 11-Jul-16 |
| 07/08/16 0351PM | T6905141 | STAR | 11-Jul-16 |
| 07/08/16 0351PM | T6905142 | STAR | 11-Jul-16 |
| 07/08/16 0412PM | T6905149 | STAR | 11-Jul-16 |
| 07/08/16 0412PM | T6905144 | STAR | 11-Jul-16 |
| 07/08/16 0412PM | T6905148 | STAR | 11-Jul-16 |
| 07/08/16 0412PM | T6905136 | STAR | 11-Jul-16 |
| 07/08/16 0412PM | T6905135 | STAR | 11-Jul-16 |
| 07/08/16 0413PM | T6905102 | STAR | 11-Jul-16 |
| 07/08/16 0413PM | T6905033 | STAR | 11-Jul-16 |
| 07/08/16 0413PM | T6905034 | STAR | 11-Jul-16 |
| 07/08/16 0413PM | T6905103 | STAR | 11-Jul-16 |
| 07/08/16 0415PM | T6905097 | AGAW | 11-Jul-16 |
| 07/08/16 0415PM | T6905096 | AGAW | 11-Jul-16 |
| 07/08/16 0415PM | T6905132 | AGAW | 11-Jul-16 |
| 07/08/16 0415PM | T6905129 | AGAW | 11-Jul-16 |
| 07/08/16 0419PM | T6905152 | WOTC | 11-Jul-16 |
| 07/08/16 0419PM | T6905123 | WOTC | 11-Jul-16 |
| 07/08/16 0419PM | T6905124 | WOTC | 11-Jul-16 |
| 07/08/16 0419PM | T6905153 | WOTC | 11-Jul-16 |
| 07/08/16 0420PM | T6905171 | AGAW | 11-Jul-16 |
| 07/08/16 0420PM | T6902995 | FOMT | 11-Jul-16 |
| 07/08/16 0420PM | T6905170 | AGAW | 11-Jul-16 |
| 07/08/16 0420PM | T6902996 | FOMT | 11-Jul-16 |
| 07/08/16 0422PM | T6905158 | SVTT | 9-Jul-16 |
| 07/08/16 0422PM | T6905157 | SVTT | 9-Jul-16 |
| 07/08/16 0426PM | T6905178 | FHTR | 11-Jul-16 |
| 07/08/16 0426PM | T6905179 | FHTR | 11-Jul-16 |
| 07/08/16 0430PM | T6905203 | STAR | 11-Jul-16 |
| 07/08/16 0430PM | T6905202 | STAR | 11-Jul-16 |
| 07/08/16 0432PM | T6905207 | WOTC | 11-Jul-16 |
| 07/08/16 0432PM | T6905206 | WOTC | 11-Jul-16 |
| 07/08/16 0437PM | T6905140 | FOMT | 11-Jul-16 |
| 07/08/16 0437PM | T6905139 | FOMT | 11-Jul-16 |

| | | | |
|---|---|---|---|
| 07/08/16 0529PM | T6905220 | WOTC | 11-Jul-16 |
| 07/08/16 0529PM | T6905221 | WOTC | 11-Jul-16 |
| 07/08/16 0711AM | T6902768 | AGAW | 10-Jul-16 |
| 07/08/16 0711AM | T6902769 | AGAW | 10-Jul-16 |
| 07/08/16 0711AM | T6898748 | AGAW | 9-Jul-16 |
| 07/08/16 0711AM | T6898753 | AGAW | 9-Jul-16 |
| 07/08/16 0711AM | T6902814 | COMP | 11-Jul-16 |
| 07/08/16 0711AM | T6902815 | COMP | 11-Jul-16 |
| 07/08/16 0715AM | T6903128 | STAR | 11-Jul-16 |
| 07/08/16 0715AM | T6903129 | STAR | 11-Jul-16 |
| 07/08/16 0720AM | T6877222 | FOMT | 11-Jul-16 |
| 07/08/16 0720AM | T6877221 | FOMT | 11-Jul-16 |
| 07/08/16 0730AM | T6898950 | YOTM | 10-Jul-16 |
| 07/08/16 0745AM | T6902857 | PRVT | 10-Jul-16 |
| 07/08/16 0745AM | T6902852 | PRVT | 10-Jul-16 |
| 07/08/16 0750AM | T6903059 | AGAW | 11-Jul-16 |
| 07/08/16 0750AM | T6903060 | AGAW | 11-Jul-16 |
| 07/08/16 0751AM | T6902948 | AGAW | 11-Jul-16 |
| 07/08/16 0751AM | T6902947 | AGAW | 11-Jul-16 |
| 07/08/16 0752AM | T6901147 | EXOD | 11-Jul-16 |
| 07/08/16 0755AM | T6903074 | AGAW | 11-Jul-16 |
| 07/08/16 0755AM | T6903073 | AGAW | 11-Jul-16 |
| 07/08/16 0756AM | T6902853 | AGAW | 11-Jul-16 |
| 07/08/16 0756AM | T6902858 | AGAW | 11-Jul-16 |
| 07/08/16 0821AM | T6904398 | WOTC | 11-Jul-16 |
| 07/08/16 0821AM | T6904399 | WOTC | 11-Jul-16 |
| 07/08/16 0826AM | T6902791 | WOTC | 11-Jul-16 |
| 07/08/16 0826AM | T6902790 | WOTC | 11-Jul-16 |
| 07/08/16 0850AM | T6904426 | STAR | 11-Jul-16 |
| 07/08/16 0850AM | T6904423 | STAR | 11-Jul-16 |
| 07/08/16 0859AM | T6904435 | EXOD | 8-Jul-16 |
| 07/08/16 0859AM | T6904433 | EXOD | 8-Jul-16 |
| 07/08/16 0900AM | T6904437 | COMP | 11-Jul-16 |
| 07/08/16 0900AM | T6904438 | COMP | 11-Jul-16 |
| 07/08/16 0900AM | T6904422 | STAR | 11-Jul-16 |
| 07/08/16 0900AM | T6904421 | STAR | 11-Jul-16 |
| 07/08/16 0900AM | T6902911 | WOTC | 10-Jul-16 |
| 07/08/16 0900AM | T6902912 | WOTC | 10-Jul-16 |
| 07/08/16 0901AM | T6904414 | WOTC | 11-Jul-16 |
| 07/08/16 0906AM | T6902898 | STAR | 11-Jul-16 |
| 07/08/16 0906AM | T6902900 | STAR | 11-Jul-16 |
| 07/08/16 0911AM | T6903107 | WOTC | 11-Jul-16 |
| 07/08/16 0911AM | T6903105 | WOTC | 11-Jul-16 |
| 07/08/16 0920AM | T6904457 | STAR | 11-Jul-16 |
| 07/08/16 0920AM | T6904458 | STAR | 11-Jul-16 |
| 07/08/16 0920AM | T6904456 | USCO | 11-Jul-16 |
| 07/08/16 0920AM | T6904455 | USCO | 11-Jul-16 |

| | | | |
|---|---|---|---|
| 07/08/16 0926AM | T6904462 | STAR | 11-Jul-16 |
| 07/08/16 0926AM | T6904404 | EXOD | 11-Jul-16 |
| 07/08/16 0926AM | T6904405 | EXOD | 11-Jul-16 |
| 07/08/16 0926AM | T6904461 | STAR | 11-Jul-16 |
| 07/08/16 0936AM | T6902908 | YOTM | 9-Jul-16 |
| 07/08/16 0936AM | T6902909 | YOTM | 9-Jul-16 |
| 07/08/16 0936AM | T6904472 | SLKA | 11-Jul-16 |
| 07/08/16 0936AM | T6904473 | SLKA | 11-Jul-16 |
| 07/08/16 0941AM | T6904466 | WOTC | 11-Jul-16 |
| 07/08/16 0941AM | T6904464 | WOTC | 11-Jul-16 |
| 07/08/16 0955AM | T6904467 | WOTC | 11-Jul-16 |
| 07/08/16 0955AM | T6904465 | WOTC | 11-Jul-16 |
| 07/08/16 1000AM | T6904509 | STAR | 11-Jul-16 |
| 07/08/16 1000AM | T6904508 | STAR | 11-Jul-16 |
| 07/08/16 1005AM | T6904557 | STAR | 11-Jul-16 |
| 07/08/16 1005AM | T6904536 | AGAW | 11-Jul-16 |
| 07/08/16 1005AM | T6904558 | STAR | 11-Jul-16 |
| 07/08/16 1005AM | T6904537 | AGAW | 11-Jul-16 |
| 07/08/16 1007AM | T6895598 | PHIL | 11-Jul-16 |
| 07/08/16 1007AM | T6895597 | PHIL | 11-Jul-16 |
| 07/08/16 1018AM | T6901180 | AGAW | 11-Jul-16 |
| 07/08/16 1018AM | T6901181 | AGAW | 11-Jul-16 |
| 07/08/16 1025AM | T6904601 | COMP | 11-Jul-16 |
| 07/08/16 1025AM | T6904600 | COMP | 11-Jul-16 |
| 07/08/16 1027AM | T6904590 | WOTC | 11-Jul-16 |
| 07/08/16 1027AM | T6904591 | WOTC | 11-Jul-16 |
| 07/08/16 1046AM | T6904638 | STAR | 11-Jul-16 |
| 07/08/16 1046AM | T6904639 | STAR | 11-Jul-16 |
| 07/08/16 1051AM | T6904598 | EXOD | 11-Jul-16 |
| 07/08/16 1051AM | T6904599 | EXOD | 11-Jul-16 |
| 07/08/16 1055AM | T6904718 | STAR | 11-Jul-16 |
| 07/08/16 1055AM | T6904719 | STAR | 11-Jul-16 |
| 07/08/16 1055AM | T6904721 | STAR | 11-Jul-16 |
| 07/08/16 1055AM | T6904720 | STAR | 11-Jul-16 |
| 07/08/16 1100AM | T6904644 | PRVT | 11-Jul-16 |
| 07/08/16 1100AM | T6904645 | PRVT | 11-Jul-16 |
| 07/08/16 1110AM | T6904618 | YOTM | 11-Jul-16 |
| 07/08/16 1110AM | T6904620 | YOTM | 11-Jul-16 |
| 07/08/16 1110AM | T6904739 | STAR | 11-Jul-16 |
| 07/08/16 1110AM | T6904738 | STAR | 11-Jul-16 |
| 07/08/16 1119AM | T6904430 | WOTC | 8-Jul-16 |
| 07/08/16 1119AM | T6904429 | WOTC | 8-Jul-16 |
| 07/08/16 1125AM | T6904792 | STAR | 11-Jul-16 |
| 07/08/16 1125AM | T6904760 | AGAW | 9-Jul-16 |
| 07/08/16 1125AM | T6904745 | COMP | 11-Jul-16 |
| 07/08/16 1125AM | T6904765 | AGAW | 9-Jul-16 |
| 07/08/16 1125AM | T6904793 | STAR | 11-Jul-16 |

| | | | |
|---|---|---|---|
| 07/08/16 1125AM | T6904744 | COMP | 11-Jul-16 |
| 07/08/16 1126AM | T6904496 | WOTC | 11-Jul-16 |
| 07/08/16 1126AM | T6904492 | WOTC | 11-Jul-16 |
| 07/08/16 1130AM | T6904801 | STAR | 11-Jul-16 |
| 07/08/16 1130AM | T6904799 | STAR | 11-Jul-16 |
| 07/08/16 1135AM | T6904814 | STAR | 11-Jul-16 |
| 07/08/16 1135AM | T6904815 | STAR | 11-Jul-16 |
| 07/08/16 1150AM | T6904767 | WOTC | 11-Jul-16 |
| 07/08/16 1150AM | T6904762 | WOTC | 11-Jul-16 |
| 07/08/16 1150AM | T6904766 | AGAW | 10-Jul-16 |
| 07/08/16 1150AM | T6904761 | AGAW | 10-Jul-16 |
| 07/08/16 1212PM | T6904751 | WOTC | 9-Jul-16 |
| 07/08/16 1212PM | T6904749 | WOTC | 9-Jul-16 |
| 07/08/16 1225PM | T6904586 | WOTC | 11-Jul-16 |
| 07/08/16 1225PM | T6904585 | WOTC | 11-Jul-16 |
| 07/08/16 1239PM | T6904863 | YOTM | 8-Jul-16 |
| 07/08/16 1239PM | T6904862 | YOTM | 8-Jul-16 |
| 07/08/16 1245PM | T6904848 | SOVE | 9-Jul-16 |
| 07/08/16 1245PM | T6904849 | SOVE | 9-Jul-16 |
| 07/08/16 1251PM | T6904875 | WOTC | 11-Jul-16 |
| 07/08/16 1251PM | T6904883 | WOTC | 11-Jul-16 |
| 07/08/16 1251PM | T6904786 | YOTM | 8-Jul-16 |
| 07/08/16 1251PM | T6904787 | YOTM | 8-Jul-16 |
| 07/08/16 1251PM | T6904882 | WOTC | 11-Jul-16 |
| 07/08/16 1251PM | T6904874 | WOTC | 11-Jul-16 |
| 07/08/16 1251PM | T6904838 | GBTR | 11-Jul-16 |
| 07/08/16 1251PM | T6904840 | GBTR | 11-Jul-16 |
| 07/08/16 1257PM | T6904553 | COMP | 8-Jul-16 |
| 07/11/16 0105PM | T6908199 | WOTC | 12-Jul-16 |
| 07/11/16 0105PM | T6908198 | WOTC | 12-Jul-16 |
| 07/11/16 0107PM | T6904791 | GBTR | 12-Jul-16 |
| 07/11/16 0107PM | T6904790 | GBTR | 12-Jul-16 |
| 07/11/16 0108PM | T6908234 | WOTC | 12-Jul-16 |
| 07/11/16 0108PM | T6908233 | WOTC | 12-Jul-16 |
| 07/11/16 0109PM | T6908230 | STAR | 12-Jul-16 |
| 07/11/16 0109PM | T6908229 | STAR | 12-Jul-16 |
| 07/11/16 0116PM | T6908171 | WOTC | 12-Jul-16 |
| 07/11/16 0116PM | T6908167 | WOTC | 12-Jul-16 |
| 07/11/16 0120PM | T6908214 | WOTC | 12-Jul-16 |
| 07/11/16 0120PM | T6908213 | WOTC | 12-Jul-16 |
| 07/11/16 0130PM | T6908237 | YOTM | 12-Jul-16 |
| 07/11/16 0130PM | T6908240 | YOTM | 12-Jul-16 |
| 07/11/16 0136PM | T6908221 | WOTC | 12-Jul-16 |
| 07/11/16 0136PM | T6908222 | WOTC | 12-Jul-16 |
| 07/11/16 0156PM | T6908304 | COTR | 12-Jul-16 |
| 07/11/16 0156PM | T6908305 | COTR | 12-Jul-16 |
| 07/11/16 0200PM | T6908200 | COMP | 11-Jul-16 |

| 07/11/16 0211PM | T6908318 WOTC | 12-Jul-16 |
| 07/11/16 0211PM | T6908319 WOTC | 12-Jul-16 |
| 07/11/16 0219PM | T6908241 COTR | 12-Jul-16 |
| 07/11/16 0219PM | T6908242 COTR | 12-Jul-16 |
| 07/11/16 0225PM | T6908342 AGAW | 12-Jul-16 |
| 07/11/16 0225PM | T6908343 AGAW | 12-Jul-16 |
| 07/11/16 0231PM | T6908340 WOTC | 12-Jul-16 |
| 07/11/16 0231PM | T6908341 WOTC | 12-Jul-16 |
| 07/11/16 0231PM | T6908250 EXOD | 12-Jul-16 |
| 07/11/16 0231PM | T6908317 WOTC | 12-Jul-16 |
| 07/11/16 0231PM | T6908316 WOTC | 12-Jul-16 |
| 07/11/16 0231PM | T6908249 EXOD | 12-Jul-16 |
| 07/11/16 0241PM | T6907962 YOTM | 11-Jul-16 |
| 07/11/16 0241PM | T6907963 YOTM | 11-Jul-16 |
| 07/11/16 0256PM | T6908327 COTR | 12-Jul-16 |
| 07/11/16 0256PM | T6908326 COTR | 12-Jul-16 |
| 07/11/16 0300PM | T6908376 WOTC | 12-Jul-16 |
| 07/11/16 0300PM | T6908375 WOTC | 12-Jul-16 |
| 07/11/16 0301PM | T6908368 WOTC | 12-Jul-16 |
| 07/11/16 0301PM | T6908387 WOTC | 12-Jul-16 |
| 07/11/16 0301PM | T6908388 WOTC | 12-Jul-16 |
| 07/11/16 0301PM | T6908367 WOTC | 12-Jul-16 |
| 07/11/16 0302PM | T6908294 WOTC | 12-Jul-16 |
| 07/11/16 0302PM | T6908295 WOTC | 12-Jul-16 |
| 07/11/16 0306PM | T6908397 AGAW | 12-Jul-16 |
| 07/11/16 0306PM | T6908395 AGAW | 12-Jul-16 |
| 07/11/16 0310PM | T6908425 CCRD | 12-Jul-16 |
| 07/11/16 0310PM | T6908426 CCRD | 12-Jul-16 |
| 07/11/16 0311PM | T6908405 WOTC | 12-Jul-16 |
| 07/11/16 0311PM | T6908401 WOTC | 12-Jul-16 |
| 07/11/16 0312PM | T6908409 EXOD | 12-Jul-16 |
| 07/11/16 0312PM | T6908413 EXOD | 12-Jul-16 |
| 07/11/16 0314PM | T6908337 AGAW | 12-Jul-16 |
| 07/11/16 0314PM | T6908336 AGAW | 12-Jul-16 |
| 07/11/16 0316PM | T6908441 GBTR | 12-Jul-16 |
| 07/11/16 0316PM | T6908442 GBTR | 12-Jul-16 |
| 07/11/16 0316PM | T6908301 WOTC | 12-Jul-16 |
| 07/11/16 0316PM | T6908300 WOTC | 12-Jul-16 |
| 07/11/16 0320PM | T6908447 COMP | 12-Jul-16 |
| 07/11/16 0320PM | T6908448 COMP | 12-Jul-16 |
| 07/11/16 0325PM | T6908350 WOTC | 12-Jul-16 |
| 07/11/16 0325PM | T6908351 WOTC | 12-Jul-16 |
| 07/11/16 0326PM | T6908436 MCCI | 12-Jul-16 |
| 07/11/16 0326PM | T6908435 MCCI | 12-Jul-16 |
| 07/11/16 0345PM | T6908458 WOTC | 12-Jul-16 |
| 07/11/16 0345PM | T6908457 WOTC | 12-Jul-16 |
| 07/11/16 0415PM | T6908463 WOTC | 12-Jul-16 |

| | | | |
|---|---|---|---|
| 07/11/16 0415PM | T6908464 | WOTC | 12-Jul-16 |
| 07/11/16 0426PM | T6908431 | AATR | 12-Jul-16 |
| 07/11/16 0426PM | T6908432 | AATR | 12-Jul-16 |
| 07/11/16 0432PM | T6908521 | WOTC | 12-Jul-16 |
| 07/11/16 0432PM | T6908520 | WOTC | 12-Jul-16 |
| 07/11/16 0435PM | T6908505 | EXOD | 12-Jul-16 |
| 07/11/16 0439PM | T6908559 | AGAW | 12-Jul-16 |
| 07/11/16 0439PM | T6908434 | FOMT | 12-Jul-16 |
| 07/11/16 0439PM | T6908558 | AGAW | 12-Jul-16 |
| 07/11/16 0439PM | T6908433 | FOMT | 12-Jul-16 |
| 07/11/16 0441PM | T6908560 | AGAW | 12-Jul-16 |
| 07/11/16 0441PM | T6908561 | AGAW | 12-Jul-16 |
| 07/11/16 0458PM | T6908564 | PRVT | 12-Jul-16 |
| 07/11/16 0458PM | T6908565 | PRVT | 12-Jul-16 |
| 07/11/16 0605PM | T6908573 | FHTR | 12-Jul-16 |
| 07/11/16 0605PM | T6908572 | FHTR | 12-Jul-16 |
| 07/11/16 0624PM | T6908570 | YOTM | 12-Jul-16 |
| 07/11/16 0624PM | T6908571 | YOTM | 12-Jul-16 |
| 07/11/16 0936AM | T6907894 | GBTR | 11-Jul-16 |
| 07/11/16 0936AM | T6907895 | GBTR | 11-Jul-16 |
| 07/11/16 1024AM | T6907957 | AGAW | 12-Jul-16 |
| 07/11/16 1026AM | T6905100 | AGAW | 12-Jul-16 |
| 07/11/16 1026AM | T6905101 | AGAW | 12-Jul-16 |
| 07/11/16 1027AM | T6908022 | WOTC | 12-Jul-16 |
| 07/11/16 1027AM | T6908021 | WOTC | 12-Jul-16 |
| 07/11/16 1027AM | T6907888 | STAR | 12-Jul-16 |
| 07/11/16 1027AM | T6907887 | STAR | 12-Jul-16 |
| 07/11/16 1030AM | T6907983 | WOTC | 12-Jul-16 |
| 07/11/16 1030AM | T6907982 | WOTC | 12-Jul-16 |
| 07/11/16 1031AM | T6907950 | WOTC | 12-Jul-16 |
| 07/11/16 1031AM | T6907949 | WOTC | 12-Jul-16 |
| 07/11/16 1031AM | T6905013 | COTR | 12-Jul-16 |
| 07/11/16 1031AM | T6905014 | COTR | 12-Jul-16 |
| 07/11/16 1035AM | T6904867 | AGAW | 12-Jul-16 |
| 07/11/16 1035AM | T6904866 | AGAW | 12-Jul-16 |
| 07/11/16 1035AM | T6905138 | WOTC | 12-Jul-16 |
| 07/11/16 1035AM | T6905137 | WOTC | 12-Jul-16 |
| 07/11/16 1036AM | T6905209 | WOTC | 12-Jul-16 |
| 07/11/16 1036AM | T6905168 | AGAW | 12-Jul-16 |
| 07/11/16 1036AM | T6905169 | AGAW | 12-Jul-16 |
| 07/11/16 1036AM | T6905208 | WOTC | 12-Jul-16 |
| 07/11/16 1050AM | T6908056 | AGAW | 12-Jul-16 |
| 07/11/16 1050AM | T6908054 | AGAW | 12-Jul-16 |
| 07/11/16 1051AM | T6908029 | STAR | 12-Jul-16 |
| 07/11/16 1051AM | T6908030 | STAR | 12-Jul-16 |
| 07/11/16 1101AM | T6908048 | AGAW | 12-Jul-16 |
| 07/11/16 1101AM | T6908047 | AGAW | 12-Jul-16 |

| | | | |
|---|---|---|---|
| 07/11/16 1101AM | T6907901 | SRTR | 12-Jul-16 |
| 07/11/16 1101AM | T6907902 | SRTR | 12-Jul-16 |
| 07/11/16 1105AM | T6872174 | SLKA | 12-Jul-16 |
| 07/11/16 1105AM | T6872175 | SLKA | 12-Jul-16 |
| 07/11/16 1106AM | T6908050 | STAR | 12-Jul-16 |
| 07/11/16 1106AM | T6908049 | STAR | 12-Jul-16 |
| 07/11/16 1106AM | T6901506 | SLKA | 12-Jul-16 |
| 07/11/16 1106AM | T6901505 | SLKA | 12-Jul-16 |
| 07/11/16 1106AM | T6878837 | SLKA | 12-Jul-16 |
| 07/11/16 1106AM | T6878836 | SLKA | 12-Jul-16 |
| 07/11/16 1106AM | T6893345 | SLKA | 12-Jul-16 |
| 07/11/16 1106AM | T6893347 | SLKA | 12-Jul-16 |
| 07/11/16 1107AM | T6905118 | WOTC | 12-Jul-16 |
| 07/11/16 1107AM | T6905121 | WOTC | 12-Jul-16 |
| 07/11/16 1107AM | T6908040 | STAR | 12-Jul-16 |
| 07/11/16 1107AM | T6908037 | STAR | 12-Jul-16 |
| 07/11/16 1107AM | T6905119 | WOTC | 12-Jul-16 |
| 07/11/16 1110AM | T6908015 | YOTM | 12-Jul-16 |
| 07/11/16 1110AM | T6908017 | YOTM | 12-Jul-16 |
| 07/11/16 1111AM | T6908041 | WOTC | 12-Jul-16 |
| 07/11/16 1111AM | T6908038 | WOTC | 12-Jul-16 |
| 07/11/16 1113AM | T6907985 | EXOD | 11-Jul-16 |
| 07/11/16 1113AM | T6907984 | EXOD | 11-Jul-16 |
| 07/11/16 1113AM | T6904447 | COTR | 12-Jul-16 |
| 07/11/16 1113AM | T6904448 | COTR | 12-Jul-16 |
| 07/11/16 1115AM | T6908073 | STAR | 12-Jul-16 |
| 07/11/16 1115AM | T6908061 | AGAW | 12-Jul-16 |
| 07/11/16 1115AM | T6908062 | AGAW | 12-Jul-16 |
| 07/11/16 1115AM | T6908074 | STAR | 12-Jul-16 |
| 07/11/16 1115AM | T6908005 | COMP | 12-Jul-16 |
| 07/11/16 1115AM | T6908006 | COMP | 12-Jul-16 |
| 07/11/16 1120AM | T6908092 | STAR | 12-Jul-16 |
| 07/11/16 1120AM | T6908091 | STAR | 12-Jul-16 |
| 07/11/16 1135AM | T6908129 | STAR | 12-Jul-16 |
| 07/11/16 1135AM | T6908128 | STAR | 12-Jul-16 |
| 07/11/16 1146AM | T6905021 | AATR | 12-Jul-16 |
| 07/11/16 1146AM | T6905022 | AATR | 12-Jul-16 |
| 07/11/16 1149AM | T6907993 | PHIL | 12-Jul-16 |
| 07/11/16 1149AM | T6907997 | PHIL | 12-Jul-16 |
| 07/11/16 1149AM | T6907998 | PHIL | 12-Jul-16 |
| 07/11/16 1156AM | T6904410 | WOTC | 12-Jul-16 |
| 07/11/16 1156AM | T6904861 | WOTC | 12-Jul-16 |
| 07/11/16 1156AM | T6904411 | WOTC | 12-Jul-16 |
| 07/11/16 1156AM | T6905214 | WOTC | 12-Jul-16 |
| 07/11/16 1156AM | T6905215 | WOTC | 12-Jul-16 |
| 07/11/16 1156AM | T6904860 | WOTC | 12-Jul-16 |
| 07/11/16 1157AM | T6904520 | WOTC | 12-Jul-16 |

| | | | |
|---|---|---|---|
| 07/11/16 1157AM | T6904521 | WOTC | 12-Jul-16 |
| 07/11/16 1201PM | T6908077 | AGAW | 12-Jul-16 |
| 07/11/16 1201PM | T6908078 | AGAW | 12-Jul-16 |
| 07/11/16 1205PM | T6904857 | WOTC | 12-Jul-16 |
| 07/11/16 1205PM | T6904856 | WOTC | 12-Jul-16 |
| 07/11/16 1207PM | T6902935 | COTR | 12-Jul-16 |
| 07/11/16 1207PM | T6902936 | COTR | 12-Jul-16 |
| 07/11/16 1210PM | T6859269 | AGAW | 12-Jul-16 |
| 07/11/16 1210PM | T6859268 | AGAW | 12-Jul-16 |
| 07/11/16 1212PM | T6905045 | WOTC | 12-Jul-16 |
| 07/11/16 1212PM | T6905046 | WOTC | 12-Jul-16 |
| 07/11/16 1212PM | T6904627 | WOTC | 12-Jul-16 |
| 07/11/16 1212PM | T6904626 | WOTC | 12-Jul-16 |
| 07/11/16 1215PM | T6908113 | USCO | 12-Jul-16 |
| 07/11/16 1215PM | T6908107 | USCO | 12-Jul-16 |
| 07/11/16 1216PM | T6904469 | MCCI | 12-Jul-16 |
| 07/11/16 1216PM | T6904463 | MCCI | 12-Jul-16 |
| 07/11/16 1216PM | T6904468 | MCCI | 12-Jul-16 |
| 07/11/16 1218PM | T6904795 | WOTC | 12-Jul-16 |
| 07/11/16 1218PM | T6904797 | WOTC | 12-Jul-16 |
| 07/11/16 1220PM | T6908119 | AGAW | 12-Jul-16 |
| 07/11/16 1220PM | T6908112 | AGAW | 12-Jul-16 |
| 07/11/16 1224PM | T6905175 | AGAW | 12-Jul-16 |
| 07/11/16 1224PM | T6905174 | AGAW | 12-Jul-16 |
| 07/11/16 1230PM | T6908124 | STAR | 12-Jul-16 |
| 07/11/16 1230PM | T6908123 | STAR | 12-Jul-16 |
| 07/11/16 1235PM | T6908146 | WOTC | 12-Jul-16 |
| 07/11/16 1235PM | T6908145 | WOTC | 12-Jul-16 |
| 07/11/16 1251PM | T6905210 | COTR | 12-Jul-16 |
| 07/11/16 1251PM | T6905211 | COTR | 12-Jul-16 |
| 07/12/16 0110PM | T6910109 | YOTM | 13-Jul-16 |
| 07/12/16 0110PM | T6910111 | YOTM | 13-Jul-16 |
| 07/12/16 0113PM | T6910026 | PHIL | 13-Jul-16 |
| 07/12/16 0113PM | T6910024 | PHIL | 13-Jul-16 |
| 07/12/16 0116PM | T6910001 | WOTC | 13-Jul-16 |
| 07/12/16 0116PM | T6910000 | WOTC | 13-Jul-16 |
| 07/12/16 0120PM | T6910150 | WOTC | 13-Jul-16 |
| 07/12/16 0120PM | T6910152 | WOTC | 13-Jul-16 |
| 07/12/16 0124PM | T6909909 | WOTC | 13-Jul-16 |
| 07/12/16 0124PM | T6909910 | WOTC | 13-Jul-16 |
| 07/12/16 0124PM | T6909947 | WOTC | 13-Jul-16 |
| 07/12/16 0124PM | T6909948 | WOTC | 13-Jul-16 |
| 07/12/16 0125PM | T6910115 | STAR | 13-Jul-16 |
| 07/12/16 0125PM | T6910063 | AGAW | 13-Jul-16 |
| 07/12/16 0125PM | T6910114 | STAR | 13-Jul-16 |
| 07/12/16 0125PM | T6910061 | AGAW | 13-Jul-16 |
| 07/12/16 0127PM | T6910030 | COMP | 13-Jul-16 |

| | | | | |
|---|---|---|---|---|
| 07/12/16 | 0127PM | T6910031 | COMP | 13-Jul-16 |
| 07/12/16 | 0147PM | T6910127 | WOTC | 13-Jul-16 |
| 07/12/16 | 0147PM | T6910128 | WOTC | 13-Jul-16 |
| 07/12/16 | 0155PM | T6910175 | WOTC | 13-Jul-16 |
| 07/12/16 | 0155PM | T6910176 | WOTC | 13-Jul-16 |
| 07/12/16 | 0157PM | T6899529 | YLCC | 13-Jul-16 |
| 07/12/16 | 0157PM | T6899528 | YLCC | 13-Jul-16 |
| 07/12/16 | 0230PM | T6910230 | STAR | 13-Jul-16 |
| 07/12/16 | 0230PM | T6910231 | STAR | 13-Jul-16 |
| 07/12/16 | 0231PM | T6909956 | YOTM | 12-Jul-16 |
| 07/12/16 | 0231PM | T6909953 | YOTM | 12-Jul-16 |
| 07/12/16 | 0238PM | T6910245 | STAR | 13-Jul-16 |
| 07/12/16 | 0238PM | T6910244 | STAR | 13-Jul-16 |
| 07/12/16 | 0239PM | T6910232 | WOTC | 13-Jul-16 |
| 07/12/16 | 0239PM | T6910233 | WOTC | 13-Jul-16 |
| 07/12/16 | 0244PM | T6910251 | COTR | 13-Jul-16 |
| 07/12/16 | 0244PM | T6910250 | COTR | 13-Jul-16 |
| 07/12/16 | 0248PM | T6910220 | WOTC | 13-Jul-16 |
| 07/12/16 | 0248PM | T6910221 | WOTC | 13-Jul-16 |
| 07/12/16 | 0249PM | T6910214 | AGAW | 13-Jul-16 |
| 07/12/16 | 0249PM | T6910213 | AGAW | 13-Jul-16 |
| 07/12/16 | 0250PM | T6910130 | WOTC | 13-Jul-16 |
| 07/12/16 | 0250PM | T6910129 | WOTC | 13-Jul-16 |
| 07/12/16 | 0307PM | T6910191 | GBTR | 12-Jul-16 |
| 07/12/16 | 0307PM | T6910189 | GBTR | 12-Jul-16 |
| 07/12/16 | 0334PM | T6910372 | AGAW | 13-Jul-16 |
| 07/12/16 | 0334PM | T6910373 | AGAW | 13-Jul-16 |
| 07/12/16 | 0406PM | T6910297 | WOTC | 13-Jul-16 |
| 07/12/16 | 0406PM | T6910292 | WOTC | 13-Jul-16 |
| 07/12/16 | 0410PM | T6910235 | PHIL | 13-Jul-16 |
| 07/12/16 | 0410PM | T6910234 | PHIL | 13-Jul-16 |
| 07/12/16 | 0420PM | T6910355 | AGAW | 13-Jul-16 |
| 07/12/16 | 0420PM | T6910356 | AGAW | 13-Jul-16 |
| 07/12/16 | 0436PM | T6910449 | WOTC | 13-Jul-16 |
| 07/12/16 | 0436PM | T6910448 | WOTC | 13-Jul-16 |
| 07/12/16 | 0436PM | T6910399 | WOTC | 13-Jul-16 |
| 07/12/16 | 0436PM | T6910398 | WOTC | 13-Jul-16 |
| 07/12/16 | 0442PM | T6910327 | WOTC | 13-Jul-16 |
| 07/12/16 | 0442PM | T6910332 | WOTC | 13-Jul-16 |
| 07/12/16 | 0445PM | T6910452 | AGAW | 13-Jul-16 |
| 07/12/16 | 0445PM | T6910453 | AGAW | 13-Jul-16 |
| 07/12/16 | 0445PM | T6910419 | AGAW | 13-Jul-16 |
| 07/12/16 | 0445PM | T6910420 | AGAW | 13-Jul-16 |
| 07/12/16 | 0506PM | T6910506 | WOTC | 13-Jul-16 |
| 07/12/16 | 0506PM | T6910505 | WOTC | 13-Jul-16 |
| 07/12/16 | 0517PM | T6910442 | WOTC | 13-Jul-16 |
| 07/12/16 | 0517PM | T6910443 | WOTC | 13-Jul-16 |

| | | |
|---|---|---|
| 07/12/16 0710AM | T6904948 YOTM | 13-Jul-16 |
| 07/12/16 0710AM | T6908569 SOVE | 13-Jul-16 |
| 07/12/16 0710AM | T6908568 SOVE | 13-Jul-16 |
| 07/12/16 0710AM | T6904949 YOTM | 13-Jul-16 |
| 07/12/16 0711AM | T6907889 AGAW | 13-Jul-16 |
| 07/12/16 0711AM | T6907890 AGAW | 13-Jul-16 |
| 07/12/16 0711AM | T6908328 WOTC | 13-Jul-16 |
| 07/12/16 0711AM | T6908329 WOTC | 13-Jul-16 |
| 07/12/16 0711AM | T6908344 SVTT | 13-Jul-16 |
| 07/12/16 0711AM | T6908345 SVTT | 13-Jul-16 |
| 07/12/16 0711AM | T6907988 WOTC | 13-Jul-16 |
| 07/12/16 0711AM | T6908161 SVTT | 13-Jul-16 |
| 07/12/16 0711AM | T6908162 SVTT | 13-Jul-16 |
| 07/12/16 0711AM | T6907909 WOTC | 13-Jul-16 |
| 07/12/16 0711AM | T6907910 WOTC | 13-Jul-16 |
| 07/12/16 0711AM | T6907989 WOTC | 13-Jul-16 |
| 07/12/16 0712AM | T6908353 WOTC | 13-Jul-16 |
| 07/12/16 0712AM | T6908352 WOTC | 13-Jul-16 |
| 07/12/16 0715AM | T6908410 EXOD | 13-Jul-16 |
| 07/12/16 0715AM | T6908414 EXOD | 13-Jul-16 |
| 07/12/16 0726AM | T6900347 WOTC | 13-Jul-16 |
| 07/12/16 0726AM | T6900348 WOTC | 13-Jul-16 |
| 07/12/16 0726AM | T6908172 WOTC | 13-Jul-16 |
| 07/12/16 0726AM | T6908168 WOTC | 13-Jul-16 |
| 07/12/16 0726AM | T6908187 AGAW | 13-Jul-16 |
| 07/12/16 0726AM | T6908186 AGAW | 13-Jul-16 |
| 07/12/16 0746AM | T6908406 WOTC | 13-Jul-16 |
| 07/12/16 0746AM | T6908402 WOTC | 13-Jul-16 |
| 07/12/16 0750AM | T6908557 SVTT | 13-Jul-16 |
| 07/12/16 0750AM | T6908556 SVTT | 13-Jul-16 |
| 07/12/16 0756AM | T6908288 SVTT | 13-Jul-16 |
| 07/12/16 0756AM | T6908289 SVTT | 13-Jul-16 |
| 07/12/16 0816AM | T6908459 GBTR | 13-Jul-16 |
| 07/12/16 0816AM | T6908460 GBTR | 13-Jul-16 |
| 07/12/16 0821AM | T6908278 EXOD | 13-Jul-16 |
| 07/12/16 0821AM | T6908279 EXOD | 13-Jul-16 |
| 07/12/16 0825AM | T6909791 COMP | 13-Jul-16 |
| 07/12/16 0825AM | T6909790 COMP | 13-Jul-16 |
| 07/12/16 0826AM | T6909773 RAFA | 13-Jul-16 |
| 07/12/16 0826AM | T6909774 RAFA | 13-Jul-16 |
| 07/12/16 0830AM | T6908384 YOTM | 13-Jul-16 |
| 07/12/16 0830AM | T6908383 YOTM | 13-Jul-16 |
| 07/12/16 0835AM | T6909797 EXOD | 12-Jul-16 |
| 07/12/16 0835AM | T6909796 EXOD | 12-Jul-16 |
| 07/12/16 0900AM | T6903175 JETT | 13-Jul-16 |
| 07/12/16 0900AM | T6903174 JETT | 13-Jul-16 |
| 07/12/16 0906AM | T6909814 STAR | 13-Jul-16 |

| | | | |
|---|---|---|---|
| 07/12/16 0906AM | T6909815 | STAR | 13-Jul-16 |
| 07/12/16 0911AM | T6905134 | FOMT | 13-Jul-16 |
| 07/12/16 0911AM | T6905133 | FOMT | 13-Jul-16 |
| 07/12/16 0920AM | T6909818 | WOTC | 13-Jul-16 |
| 07/12/16 0920AM | T6909819 | WOTC | 13-Jul-16 |
| 07/12/16 0939AM | T6909823 | YOTM | 12-Jul-16 |
| 07/12/16 0939AM | T6909822 | YOTM | 12-Jul-16 |
| 07/12/16 0940AM | T6909840 | STAR | 13-Jul-16 |
| 07/12/16 0940AM | T6909839 | STAR | 13-Jul-16 |
| 07/12/16 1006AM | T6909872 | COMP | 13-Jul-16 |
| 07/12/16 1006AM | T6909871 | COMP | 13-Jul-16 |
| 07/12/16 1008AM | T6909844 | AGAW | 12-Jul-16 |
| 07/12/16 1011AM | T6909884 | WOTC | 13-Jul-16 |
| 07/12/16 1011AM | T6909885 | WOTC | 13-Jul-16 |
| 07/12/16 1035AM | T6909899 | AGAW | 13-Jul-16 |
| 07/12/16 1035AM | T6909902 | AGAW | 13-Jul-16 |
| 07/12/16 1039AM | T6901450 | SRTR | 13-Jul-16 |
| 07/12/16 1039AM | T6901449 | SRTR | 13-Jul-16 |
| 07/12/16 1040AM | T6909912 | SOVE | 13-Jul-16 |
| 07/12/16 1040AM | T6909911 | SOVE | 13-Jul-16 |
| 07/12/16 1040AM | T6899035 | PRVT | 13-Jul-16 |
| 07/12/16 1040AM | T6899034 | PRVT | 13-Jul-16 |
| 07/12/16 1043AM | T6904517 | RAFA | 13-Jul-16 |
| 07/12/16 1043AM | T6904515 | RAFA | 13-Jul-16 |
| 07/12/16 1044AM | T6908361 | SVTT | 13-Jul-16 |
| 07/12/16 1044AM | T6908356 | SVTT | 13-Jul-16 |
| 07/12/16 1044AM | T6902896 | SOVE | 13-Jul-16 |
| 07/12/16 1044AM | T6902897 | SOVE | 13-Jul-16 |
| 07/12/16 1044AM | T6908358 | SVTT | 13-Jul-16 |
| 07/12/16 1048AM | T6907990 | WOTC | 13-Jul-16 |
| 07/12/16 1048AM | T6907991 | WOTC | 13-Jul-16 |
| 07/12/16 1050AM | T6909877 | SVTT | 13-Jul-16 |
| 07/12/16 1050AM | T6909878 | SVTT | 13-Jul-16 |
| 07/12/16 1052AM | T6908323 | SOVE | 13-Jul-16 |
| 07/12/16 1052AM | T6908321 | SOVE | 13-Jul-16 |
| 07/12/16 1055AM | T6909918 | SVTT | 13-Jul-16 |
| 07/12/16 1055AM | T6909856 | COMP | 12-Jul-16 |
| 07/12/16 1055AM | T6909917 | SVTT | 13-Jul-16 |
| 07/12/16 1055AM | T6909857 | COMP | 12-Jul-16 |
| 07/12/16 1055AM | T6909855 | COMP | 12-Jul-16 |
| 07/12/16 1101AM | T6900443 | AGAW | 13-Jul-16 |
| 07/12/16 1101AM | T6900444 | AGAW | 13-Jul-16 |
| 07/12/16 1110AM | T6898894 | YLCC | 13-Jul-16 |
| 07/12/16 1110AM | T6898895 | YLCC | 13-Jul-16 |
| 07/12/16 1110AM | T6898896 | YLCC | 13-Jul-16 |
| 07/12/16 1156AM | T6909929 | EXOD | 13-Jul-16 |
| 07/12/16 1156AM | T6909930 | EXOD | 13-Jul-16 |

| | | | |
|---|---|---|---|
| 07/12/16 1201PM | T6909962 | GBTR | 13-Jul-16 |
| 07/12/16 1201PM | T6909961 | GBTR | 13-Jul-16 |
| 07/12/16 1205PM | T6909989 | AGAW | 13-Jul-16 |
| 07/12/16 1205PM | T6909988 | AGAW | 13-Jul-16 |
| 07/12/16 1225PM | T6910025 | WOTC | 13-Jul-16 |
| 07/12/16 1225PM | T6909898 | YOTM | 12-Jul-16 |
| 07/12/16 1225PM | T6910023 | WOTC | 13-Jul-16 |
| 07/12/16 1225PM | T6909897 | YOTM | 12-Jul-16 |
| 07/12/16 1230PM | T6910045 | AGAW | 13-Jul-16 |
| 07/12/16 1230PM | T6910044 | AGAW | 13-Jul-16 |
| 07/12/16 1231PM | T6909992 | COTR | 13-Jul-16 |
| 07/12/16 1231PM | T6909993 | COTR | 13-Jul-16 |
| 07/12/16 1232PM | T6910007 | WOTC | 13-Jul-16 |
| 07/12/16 1232PM | T6910006 | WOTC | 13-Jul-16 |
| 07/13/16 0103PM | T6911928 | PHIL | 13-Jul-16 |
| 07/13/16 0103PM | T6911929 | PHIL | 13-Jul-16 |
| 07/13/16 0105PM | T6912137 | WOTC | 14-Jul-16 |
| 07/13/16 0105PM | T6912138 | WOTC | 14-Jul-16 |
| 07/13/16 0106PM | T6912115 | WOTC | 14-Jul-16 |
| 07/13/16 0106PM | T6912116 | WOTC | 14-Jul-16 |
| 07/13/16 0111PM | T6912173 | GBTR | 14-Jul-16 |
| 07/13/16 0111PM | T6912174 | GBTR | 14-Jul-16 |
| 07/13/16 0148PM | T6911921 | AGAW | 13-Jul-16 |
| 07/13/16 0215PM | T6912248 | AGAW | 14-Jul-16 |
| 07/13/16 0215PM | T6912249 | AGAW | 14-Jul-16 |
| 07/13/16 0220PM | T6912269 | STAR | 14-Jul-16 |
| 07/13/16 0220PM | T6912268 | STAR | 14-Jul-16 |
| 07/13/16 0236PM | T6912221 | GBTR | 14-Jul-16 |
| 07/13/16 0236PM | T6912216 | GBTR | 14-Jul-16 |
| 07/13/16 0305PM | T6912303 | AGAW | 14-Jul-16 |
| 07/13/16 0305PM | T6912302 | AGAW | 14-Jul-16 |
| 07/13/16 0306PM | T6912288 | WOTC | 14-Jul-16 |
| 07/13/16 0306PM | T6912289 | WOTC | 14-Jul-16 |
| 07/13/16 0315PM | T6911792 | YOTM | 13-Jul-16 |
| 07/13/16 0315PM | T6911793 | YOTM | 13-Jul-16 |
| 07/13/16 0321PM | T6912318 | WOTC | 14-Jul-16 |
| 07/13/16 0321PM | T6912319 | WOTC | 14-Jul-16 |
| 07/13/16 0351PM | T6912332 | STAR | 14-Jul-16 |
| 07/13/16 0351PM | T6912331 | STAR | 14-Jul-16 |
| 07/13/16 0354PM | T6912300 | WOTC | 14-Jul-16 |
| 07/13/16 0354PM | T6912301 | WOTC | 14-Jul-16 |
| 07/13/16 0354PM | T6912393 | WOTC | 14-Jul-16 |
| 07/13/16 0354PM | T6912395 | WOTC | 14-Jul-16 |
| 07/13/16 0354PM | T6912364 | WOTC | 14-Jul-16 |
| 07/13/16 0354PM | T6912366 | WOTC | 14-Jul-16 |
| 07/13/16 0359PM | T6912307 | AGAW | 14-Jul-16 |
| 07/13/16 0359PM | T6912306 | AGAW | 14-Jul-16 |

| | | | |
|---|---|---|---|
| 07/13/16 0359PM | T6912296 | AGAW | 14-Jul-16 |
| 07/13/16 0359PM | T6912297 | AGAW | 14-Jul-16 |
| 07/13/16 0401PM | T6912346 | EXOD | 14-Jul-16 |
| 07/13/16 0401PM | T6912345 | EXOD | 14-Jul-16 |
| 07/13/16 0406PM | T6912409 | WOTC | 14-Jul-16 |
| 07/13/16 0406PM | T6912410 | WOTC | 14-Jul-16 |
| 07/13/16 0406PM | T6912406 | WOTC | 14-Jul-16 |
| 07/13/16 0406PM | T6912405 | WOTC | 14-Jul-16 |
| 07/13/16 0413PM | T6912322 | WOTC | 14-Jul-16 |
| 07/13/16 0413PM | T6912323 | WOTC | 14-Jul-16 |
| 07/13/16 0450PM | T6912447 | WOTC | 14-Jul-16 |
| 07/13/16 0450PM | T6912448 | WOTC | 14-Jul-16 |
| 07/13/16 0458PM | T6912453 | STAR | 14-Jul-16 |
| 07/13/16 0458PM | T6912454 | STAR | 14-Jul-16 |
| 07/13/16 0501PM | T6912449 | PRVT | 14-Jul-16 |
| 07/13/16 0501PM | T6912450 | PRVT | 14-Jul-16 |
| 07/13/16 0516PM | T6912455 | AGAW | 14-Jul-16 |
| 07/13/16 0516PM | T6912456 | AGAW | 14-Jul-16 |
| 07/13/16 0710AM | T6910079 | SVTT | 14-Jul-16 |
| 07/13/16 0710AM | T6910080 | SVTT | 14-Jul-16 |
| 07/13/16 0711AM | T6910095 | FHTR | 14-Jul-16 |
| 07/13/16 0711AM | T6910096 | FHTR | 14-Jul-16 |
| 07/13/16 0711AM | T6910298 | USCO | 14-Jul-16 |
| 07/13/16 0711AM | T6910293 | USCO | 14-Jul-16 |
| 07/13/16 0711AM | T6909891 | AGAW | 14-Jul-16 |
| 07/13/16 0711AM | T6909890 | AGAW | 14-Jul-16 |
| 07/13/16 0711AM | T6910068 | SVTT | 14-Jul-16 |
| 07/13/16 0711AM | T6910067 | SVTT | 14-Jul-16 |
| 07/13/16 0715AM | T6909775 | SOVE | 14-Jul-16 |
| 07/13/16 0715AM | T6909776 | SOVE | 14-Jul-16 |
| 07/13/16 0716AM | T6910328 | SOVE | 14-Jul-16 |
| 07/13/16 0716AM | T6910333 | SOVE | 14-Jul-16 |
| 07/13/16 0720AM | T6910319 | AGAW | 14-Jul-16 |
| 07/13/16 0720AM | T6910317 | AGAW | 14-Jul-16 |
| 07/13/16 0720AM | T6909826 | DSEX | 14-Jul-16 |
| 07/13/16 0720AM | T6909827 | DSEX | 14-Jul-16 |
| 07/13/16 0720AM | T6910263 | WOTC | 14-Jul-16 |
| 07/13/16 0720AM | T6910262 | WOTC | 14-Jul-16 |
| 07/13/16 0725AM | T6910405 | SVTT | 14-Jul-16 |
| 07/13/16 0725AM | T6910403 | SVTT | 14-Jul-16 |
| 07/13/16 0726AM | T6909968 | FHTR | 14-Jul-16 |
| 07/13/16 0726AM | T6909967 | FHTR | 14-Jul-16 |
| 07/13/16 0736AM | T6910195 | AGAW | 14-Jul-16 |
| 07/13/16 0736AM | T6910197 | AGAW | 14-Jul-16 |
| 07/13/16 0740AM | T6904417 | FOMT | 14-Jul-16 |
| 07/13/16 0740AM | T6904418 | FOMT | 14-Jul-16 |
| 07/13/16 0751AM | T6908016 | FOMT | 14-Jul-16 |

| | | | |
|---|---|---|---|
| 07/13/16 0751AM | T6908018 | FOMT | 14-Jul-16 |
| 07/13/16 0820AM | T6911794 | SVTT | 14-Jul-16 |
| 07/13/16 0820AM | T6911795 | SVTT | 14-Jul-16 |
| 07/13/16 0826AM | T6903186 | JETT | 14-Jul-16 |
| 07/13/16 0826AM | T6903187 | JETT | 14-Jul-16 |
| 07/13/16 0910AM | T6911807 | WOTC | 14-Jul-16 |
| 07/13/16 0910AM | T6911806 | WOTC | 14-Jul-16 |
| 07/13/16 0920AM | T6910256 | WOTC | 14-Jul-16 |
| 07/13/16 0920AM | T6910257 | WOTC | 14-Jul-16 |
| 07/13/16 0925AM | T6911860 | WOTC | 14-Jul-16 |
| 07/13/16 0925AM | T6911861 | WOTC | 14-Jul-16 |
| 07/13/16 0935AM | T6911841 | AGAW | 14-Jul-16 |
| 07/13/16 0935AM | T6911842 | AGAW | 14-Jul-16 |
| 07/13/16 0936AM | T6911873 | WOTC | 14-Jul-16 |
| 07/13/16 0945AM | T6911878 | STAR | 14-Jul-16 |
| 07/13/16 0945AM | T6911879 | STAR | 14-Jul-16 |
| 07/13/16 0948AM | T6911871 | AGAW | 13-Jul-16 |
| 07/13/16 0948AM | T6911872 | AGAW | 13-Jul-16 |
| 07/13/16 0950AM | T6911845 | WOTC | 14-Jul-16 |
| 07/13/16 0950AM | T6911848 | WOTC | 14-Jul-16 |
| 07/13/16 1006AM | T6911918 | WOTC | 14-Jul-16 |
| 07/13/16 1006AM | T6911919 | WOTC | 14-Jul-16 |
| 07/13/16 1016AM | T6901133 | WOTC | 14-Jul-16 |
| 07/13/16 1016AM | T6901134 | WOTC | 14-Jul-16 |
| 07/13/16 1020AM | T6911917 | WOTC | 14-Jul-16 |
| 07/13/16 1020AM | T6911916 | WOTC | 14-Jul-16 |
| 07/13/16 1021AM | T6911915 | AGAW | 13-Jul-16 |
| 07/13/16 1021AM | T6911913 | AGAW | 13-Jul-16 |
| 07/13/16 1021AM | T6909939 | AGAW | 14-Jul-16 |
| 07/13/16 1021AM | T6909940 | AGAW | 14-Jul-16 |
| 07/13/16 1023AM | T6859780 | DSEX | 14-Jul-16 |
| 07/13/16 1023AM | T6859779 | DSEX | 14-Jul-16 |
| 07/13/16 1024AM | T6879295 | DSEX | 14-Jul-16 |
| 07/13/16 1024AM | T6879294 | DSEX | 14-Jul-16 |
| 07/13/16 1039AM | T6901797 | PHIL | 14-Jul-16 |
| 07/13/16 1039AM | T6901796 | PHIL | 14-Jul-16 |
| 07/13/16 1040AM | T6911971 | COMP | 14-Jul-16 |
| 07/13/16 1040AM | T6911972 | COMP | 14-Jul-16 |
| 07/13/16 1046AM | T6911991 | COMP | 14-Jul-16 |
| 07/13/16 1046AM | T6911979 | COMP | 14-Jul-16 |
| 07/13/16 1055AM | T6909804 | YOTM | 14-Jul-16 |
| 07/13/16 1055AM | T6909805 | YOTM | 14-Jul-16 |
| 07/13/16 1100AM | T6910042 | USCO | 14-Jul-16 |
| 07/13/16 1100AM | T6910043 | USCO | 14-Jul-16 |
| 07/13/16 1105AM | T6912025 | AGAW | 14-Jul-16 |
| 07/13/16 1105AM | T6912026 | AGAW | 14-Jul-16 |
| 07/13/16 1108AM | T6910266 | EXOD | 14-Jul-16 |

| | | | |
|---|---|---|---|
| 07/13/16 1108AM | T6910267 | EXOD | 14-Jul-16 |
| 07/13/16 1108AM | T6910268 | EXOD | 14-Jul-16 |
| 07/13/16 1109AM | T6901977 | EXOD | 14-Jul-16 |
| 07/13/16 1109AM | T6901976 | EXOD | 14-Jul-16 |
| 07/13/16 1115AM | T6911961 | WOTC | 14-Jul-16 |
| 07/13/16 1115AM | T6911962 | WOTC | 14-Jul-16 |
| 07/13/16 1118AM | T6911909 | WOTC | 14-Jul-16 |
| 07/13/16 1118AM | T6911912 | WOTC | 14-Jul-16 |
| 07/13/16 1118AM | T6911910 | WOTC | 14-Jul-16 |
| 07/13/16 1120AM | T6911876 | WOTC | 14-Jul-16 |
| 07/13/16 1120AM | T6911877 | WOTC | 14-Jul-16 |
| 07/13/16 1125AM | T6911999 | AGAW | 14-Jul-16 |
| 07/13/16 1125AM | T6912029 | STAR | 14-Jul-16 |
| 07/13/16 1125AM | T6912030 | STAR | 14-Jul-16 |
| 07/13/16 1125AM | T6912000 | AGAW | 14-Jul-16 |
| 07/13/16 1136AM | T6912046 | STAR | 14-Jul-16 |
| 07/13/16 1136AM | T6912045 | STAR | 14-Jul-16 |
| 07/13/16 1139AM | T6912028 | WOTC | 14-Jul-16 |
| 07/13/16 1139AM | T6912027 | WOTC | 14-Jul-16 |
| 07/13/16 1148AM | T6911955 | GBTR | 14-Jul-16 |
| 07/13/16 1148AM | T6911956 | GBTR | 14-Jul-16 |
| 07/13/16 1150AM | T6912067 | AGAW | 14-Jul-16 |
| 07/13/16 1150AM | T6912066 | AGAW | 14-Jul-16 |
| 07/13/16 1231PM | T6912130 | AGAW | 14-Jul-16 |
| 07/13/16 1231PM | T6912129 | AGAW | 14-Jul-16 |
| 07/13/16 1234PM | T6911925 | PHIL | 13-Jul-16 |
| 07/13/16 1234PM | T6911924 | PHIL | 13-Jul-16 |
| 07/13/16 1238PM | T6912017 | GBTR | 13-Jul-16 |
| 07/13/16 1238PM | T6912018 | GBTR | 13-Jul-16 |
| 07/13/16 1246PM | T6912063 | COTR | 14-Jul-16 |
| 07/13/16 1246PM | T6912065 | COTR | 14-Jul-16 |
| 07/14/16 0125PM | T6913872 | WOTC | 15-Jul-16 |
| 07/14/16 0125PM | T6913873 | WOTC | 15-Jul-16 |
| 07/14/16 0125PM | T6910329 | PRVT | 15-Jul-16 |
| 07/14/16 0125PM | T6910334 | PRVT | 15-Jul-16 |
| 07/14/16 0135PM | T6913899 | WOTC | 15-Jul-16 |
| 07/14/16 0135PM | T6913900 | WOTC | 15-Jul-16 |
| 07/14/16 0140PM | T6913896 | WOTC | 15-Jul-16 |
| 07/14/16 0140PM | T6913897 | WOTC | 15-Jul-16 |
| 07/14/16 0145PM | T6913917 | STAR | 15-Jul-16 |
| 07/14/16 0145PM | T6913918 | STAR | 15-Jul-16 |
| 07/14/16 0150PM | T6913903 | PRVT | 15-Jul-16 |
| 07/14/16 0150PM | T6913904 | PRVT | 15-Jul-16 |
| 07/14/16 0155PM | T6913916 | WOTC | 15-Jul-16 |
| 07/14/16 0155PM | T6913914 | WOTC | 15-Jul-16 |
| 07/14/16 0207PM | T6913773 | STAR | 15-Jul-16 |
| 07/14/16 0207PM | T6913768 | STAR | 15-Jul-16 |

| | | | |
|---|---|---|---|
| 07/14/16 0217PM | T6913993 | WOTC | 15-Jul-16 |
| 07/14/16 0217PM | T6913988 | WOTC | 15-Jul-16 |
| 07/14/16 0230PM | T6913948 | YOTM | 15-Jul-16 |
| 07/14/16 0230PM | T6913949 | YOTM | 15-Jul-16 |
| 07/14/16 0230PM | T6914033 | STAR | 15-Jul-16 |
| 07/14/16 0230PM | T6914032 | STAR | 15-Jul-16 |
| 07/14/16 0241PM | T6914041 | STAR | 15-Jul-16 |
| 07/14/16 0241PM | T6914040 | STAR | 15-Jul-16 |
| 07/14/16 0250PM | T6914037 | AGAW | 15-Jul-16 |
| 07/14/16 0250PM | T6914034 | AGAW | 15-Jul-16 |
| 07/14/16 0251PM | T6913931 | COTR | 15-Jul-16 |
| 07/14/16 0251PM | T6913930 | COTR | 15-Jul-16 |
| 07/14/16 0306PM | T6914054 | GBTR | 15-Jul-16 |
| 07/14/16 0306PM | T6914055 | GBTR | 15-Jul-16 |
| 07/14/16 0315PM | T6914044 | SVTT | 15-Jul-16 |
| 07/14/16 0315PM | T6914045 | SVTT | 15-Jul-16 |
| 07/14/16 0320PM | T6914074 | STAR | 15-Jul-16 |
| 07/14/16 0320PM | T6914075 | STAR | 15-Jul-16 |
| 07/14/16 0337PM | T6914104 | PRVT | 15-Jul-16 |
| 07/14/16 0337PM | T6914105 | PRVT | 15-Jul-16 |
| 07/14/16 0346PM | T6914068 | PHIL | 15-Jul-16 |
| 07/14/16 0346PM | T6914069 | PHIL | 15-Jul-16 |
| 07/14/16 0440PM | T6912193 | WOTC | 15-Jul-16 |
| 07/14/16 0440PM | T6912194 | WOTC | 15-Jul-16 |
| 07/14/16 0443PM | T6914102 | WOTC | 15-Jul-16 |
| 07/14/16 0443PM | T6914103 | WOTC | 15-Jul-16 |
| 07/14/16 0443PM | T6914099 | WOTC | 15-Jul-16 |
| 07/14/16 0515PM | T6914180 | STAR | 15-Jul-16 |
| 07/14/16 0515PM | T6914184 | STAR | 15-Jul-16 |
| 07/14/16 0515PM | T6914182 | STAR | 15-Jul-16 |
| 07/14/16 0515PM | T6914179 | STAR | 15-Jul-16 |
| 07/14/16 0544PM | T6913687 | WOTC | 15-Jul-16 |
| 07/14/16 0544PM | T6913686 | WOTC | 15-Jul-16 |
| 07/14/16 0711AM | T6912246 | AGAW | 15-Jul-16 |
| 07/14/16 0711AM | T6912309 | AGAW | 15-Jul-16 |
| 07/14/16 0711AM | T6912122 | AGAW | 15-Jul-16 |
| 07/14/16 0711AM | T6912308 | AGAW | 15-Jul-16 |
| 07/14/16 0711AM | T6912121 | AGAW | 15-Jul-16 |
| 07/14/16 0711AM | T6912247 | AGAW | 15-Jul-16 |
| 07/14/16 0712AM | T6912001 | AGAW | 15-Jul-16 |
| 07/14/16 0712AM | T6912002 | AGAW | 15-Jul-16 |
| 07/14/16 0715AM | T6912330 | AGAW | 15-Jul-16 |
| 07/14/16 0715AM | T6912329 | AGAW | 15-Jul-16 |
| 07/14/16 0725AM | T6912016 | SVTT | 15-Jul-16 |
| 07/14/16 0725AM | T6912015 | SVTT | 15-Jul-16 |
| 07/14/16 0726AM | T6910411 | WOTC | 15-Jul-16 |
| 07/14/16 0726AM | T6912222 | SVTT | 15-Jul-16 |

| | | | |
|---|---|---|---|
| 07/14/16 0726AM | T6912217 | SVTT | 15-Jul-16 |
| 07/14/16 0726AM | T6910410 | WOTC | 15-Jul-16 |
| 07/14/16 0727AM | T6912399 | WOTC | 15-Jul-16 |
| 07/14/16 0727AM | T6912314 | WOTC | 15-Jul-16 |
| 07/14/16 0727AM | T6912315 | WOTC | 15-Jul-16 |
| 07/14/16 0727AM | T6912401 | WOTC | 15-Jul-16 |
| 07/14/16 0745AM | T6911801 | AGAW | 15-Jul-16 |
| 07/14/16 0745AM | T6911800 | AGAW | 15-Jul-16 |
| 07/14/16 0746AM | T6912285 | AGAW | 15-Jul-16 |
| 07/14/16 0746AM | T6912284 | AGAW | 15-Jul-16 |
| 07/14/16 0810AM | T6912070 | COMP | 15-Jul-16 |
| 07/14/16 0810AM | T6903322 | YOTM | 15-Jul-16 |
| 07/14/16 0810AM | T6903321 | YOTM | 15-Jul-16 |
| 07/14/16 0810AM | T6912071 | COMP | 15-Jul-16 |
| 07/14/16 0820AM | T6909853 | MCCI | 15-Jul-16 |
| 07/14/16 0820AM | T6909854 | MCCI | 15-Jul-16 |
| 07/14/16 0825AM | T6913647 | COMP | 15-Jul-16 |
| 07/14/16 0825AM | T6913646 | COMP | 15-Jul-16 |
| 07/14/16 0840AM | T6913655 | SVTT | 15-Jul-16 |
| 07/14/16 0840AM | T6913654 | SVTT | 15-Jul-16 |
| 07/14/16 1016AM | T6913704 | WOTC | 15-Jul-16 |
| 07/14/16 1016AM | T6913707 | WOTC | 15-Jul-16 |
| 07/14/16 1025AM | T6913735 | AGAW | 15-Jul-16 |
| 07/14/16 1025AM | T6913734 | AGAW | 15-Jul-16 |
| 07/14/16 1035AM | T6913711 | USCO | 15-Jul-16 |
| 07/14/16 1035AM | T6913710 | USCO | 15-Jul-16 |
| 07/14/16 1035AM | T6913651 | SVTT | 15-Jul-16 |
| 07/14/16 1035AM | T6913650 | SVTT | 15-Jul-16 |
| 07/14/16 1040AM | T6913729 | WOTC | 15-Jul-16 |
| 07/14/16 1040AM | T6913728 | WOTC | 15-Jul-16 |
| 07/14/16 1046AM | T6913755 | FHTR | 15-Jul-16 |
| 07/14/16 1046AM | T6913754 | FHTR | 15-Jul-16 |
| 07/14/16 1055AM | T6913745 | PRVT | 15-Jul-16 |
| 07/14/16 1055AM | T6913740 | PRVT | 15-Jul-16 |
| 07/14/16 1125AM | T6913686 | WOTC | 15-Jul-16 |
| 07/14/16 1125AM | T6913687 | WOTC | 15-Jul-16 |
| 07/14/16 1133AM | T6913798 | AGAW | 14-Jul-16 |
| 07/14/16 1133AM | T6913799 | AGAW | 14-Jul-16 |
| 07/14/16 1135AM | T6904179 | AGAW | 15-Jul-16 |
| 07/14/16 1135AM | T6913796 | SVTT | 15-Jul-16 |
| 07/14/16 1135AM | T6904178 | AGAW | 15-Jul-16 |
| 07/14/16 1135AM | T6913797 | SVTT | 15-Jul-16 |
| 07/14/16 1136AM | T6908087 | SVTT | 15-Jul-16 |
| 07/14/16 1136AM | T6908088 | SVTT | 15-Jul-16 |
| 07/14/16 1140AM | T6913702 | WOTC | 15-Jul-16 |
| 07/14/16 1140AM | T6913703 | WOTC | 15-Jul-16 |
| 07/14/16 1141AM | T6903640 | YOTM | 15-Jul-16 |

| | | | |
|---|---|---|---|
| 07/14/16 1141AM | T6903641 | YOTM | 15-Jul-16 |
| 07/14/16 1144AM | T6804545 | PHIL | 15-Jul-16 |
| 07/14/16 1144AM | T6804544 | PHIL | 15-Jul-16 |
| 07/14/16 1144AM | T6804541 | PHIL | 15-Jul-16 |
| 07/14/16 1201PM | T6913785 | GBTR | 15-Jul-16 |
| 07/14/16 1201PM | T6913784 | GBTR | 15-Jul-16 |
| 07/14/16 1203PM | T6913813 | SADK | 14-Jul-16 |
| 07/14/16 1203PM | T6913814 | SADK | 14-Jul-16 |
| 07/14/16 1206PM | T6913816 | AGAW | 15-Jul-16 |
| 07/14/16 1206PM | T6913815 | AGAW | 15-Jul-16 |
| 07/14/16 1210PM | T6913802 | AGAW | 14-Jul-16 |
| 07/14/16 1211PM | T6913824 | STAR | 15-Jul-16 |
| 07/14/16 1211PM | T6913823 | STAR | 15-Jul-16 |
| 07/14/16 1220PM | T6913835 | AATR | 15-Jul-16 |
| 07/14/16 1220PM | T6913836 | AATR | 15-Jul-16 |
| 07/14/16 1225PM | T6913846 | STAR | 15-Jul-16 |
| 07/14/16 1225PM | T6913847 | STAR | 15-Jul-16 |
| 07/14/16 1225PM | T6913842 | STAR | 15-Jul-16 |
| 07/14/16 1225PM | T6913844 | STAR | 15-Jul-16 |
| 07/14/16 1230PM | T6913852 | SVTT | 15-Jul-16 |
| 07/14/16 1230PM | T6913850 | SVTT | 15-Jul-16 |
| 07/14/16 1241PM | T6913696 | YOTM | 14-Jul-16 |
| 07/14/16 1241PM | T6913697 | YOTM | 14-Jul-16 |
| 07/14/16 1258PM | T6913644 | FOMT | 14-Jul-16 |
| 07/14/16 1258PM | T6913645 | FOMT | 14-Jul-16 |
| 07/15/16 0106PM | T6915638 | WOTC | 18-Jul-16 |
| 07/15/16 0106PM | T6915639 | WOTC | 18-Jul-16 |
| 07/15/16 0120PM | T6915637 | WOTC | 18-Jul-16 |
| 07/15/16 0120PM | T6915636 | WOTC | 18-Jul-16 |
| 07/15/16 0131PM | T6915662 | WOTC | 18-Jul-16 |
| 07/15/16 0131PM | T6915664 | WOTC | 18-Jul-16 |
| 07/15/16 0136PM | T6915631 | WOTC | 18-Jul-16 |
| 07/15/16 0136PM | T6915630 | WOTC | 18-Jul-16 |
| 07/15/16 0145PM | T6915647 | WOTC | 18-Jul-16 |
| 07/15/16 0145PM | T6915646 | WOTC | 18-Jul-16 |
| 07/15/16 0210PM | T6915671 | AGAW | 18-Jul-16 |
| 07/15/16 0210PM | T6915668 | AGAW | 18-Jul-16 |
| 07/15/16 0223PM | T6915471 | GBTR | 15-Jul-16 |
| 07/15/16 0223PM | T6915472 | GBTR | 15-Jul-16 |
| 07/15/16 0226PM | T6915716 | WOTC | 18-Jul-16 |
| 07/15/16 0226PM | T6915718 | WOTC | 18-Jul-16 |
| 07/15/16 0226PM | T6915720 | WOTC | 18-Jul-16 |
| 07/15/16 0226PM | T6915717 | WOTC | 18-Jul-16 |
| 07/15/16 0312PM | T6915778 | DSEX | 18-Jul-16 |
| 07/15/16 0312PM | T6915776 | DSEX | 18-Jul-16 |
| 07/15/16 0321PM | T6915723 | AGAW | 18-Jul-16 |
| 07/15/16 0321PM | T6915722 | AGAW | 18-Jul-16 |

| | | | |
|---|---|---|---|
| 07/15/16 0343PM | T6915824 | SVTT | 16-Jul-16 |
| 07/15/16 0343PM | T6915825 | SVTT | 16-Jul-16 |
| 07/15/16 0350PM | T6915756 | WOTC | 18-Jul-16 |
| 07/15/16 0350PM | T6915754 | WOTC | 18-Jul-16 |
| 07/15/16 0353PM | T6915840 | FHTR | 18-Jul-16 |
| 07/15/16 0353PM | T6915838 | FHTR | 18-Jul-16 |
| 07/15/16 0355PM | T6915765 | WOTC | 18-Jul-16 |
| 07/15/16 0355PM | T6915764 | WOTC | 18-Jul-16 |
| 07/15/16 0355PM | T6915775 | WOTC | 18-Jul-16 |
| 07/15/16 0355PM | T6915774 | WOTC | 18-Jul-16 |
| 07/15/16 0355PM | T6915791 | WOTC | 18-Jul-16 |
| 07/15/16 0355PM | T6915790 | WOTC | 18-Jul-16 |
| 07/15/16 0403PM | T6915832 | GBTR | 18-Jul-16 |
| 07/15/16 0403PM | T6915831 | GBTR | 18-Jul-16 |
| 07/15/16 0404PM | T6915845 | WOTC | 18-Jul-16 |
| 07/15/16 0404PM | T6915844 | WOTC | 18-Jul-16 |
| 07/15/16 0441PM | T6915857 | AGAW | 18-Jul-16 |
| 07/15/16 0441PM | T6915856 | AGAW | 18-Jul-16 |
| 07/15/16 0509PM | T6915862 | WOTC | 18-Jul-16 |
| 07/15/16 0509PM | T6915863 | WOTC | 18-Jul-16 |
| 07/15/16 0511PM | T6915866 | EXOD | 18-Jul-16 |
| 07/15/16 0511PM | T6915867 | EXOD | 18-Jul-16 |
| 07/15/16 0711AM | T6913709 | AGAW | 18-Jul-16 |
| 07/15/16 0711AM | T6913706 | AGAW | 18-Jul-16 |
| 07/15/16 0711AM | T6914126 | WOTC | 18-Jul-16 |
| 07/15/16 0711AM | T6914127 | WOTC | 18-Jul-16 |
| 07/15/16 0711AM | T6913862 | SVTT | 18-Jul-16 |
| 07/15/16 0711AM | T6913863 | SVTT | 18-Jul-16 |
| 07/15/16 0711AM | T6912062 | PHIL | 18-Jul-16 |
| 07/15/16 0711AM | T6912064 | PHIL | 18-Jul-16 |
| 07/15/16 0711AM | T6913924 | WOTC | 18-Jul-16 |
| 07/15/16 0711AM | T6913922 | WOTC | 18-Jul-16 |
| 07/15/16 0711AM | T6914139 | PRVT | 18-Jul-16 |
| 07/15/16 0711AM | T6914141 | PRVT | 18-Jul-16 |
| 07/15/16 0712AM | T6913792 | PRVT | 18-Jul-16 |
| 07/15/16 0712AM | T6913845 | WOTC | 18-Jul-16 |
| 07/15/16 0712AM | T6913843 | WOTC | 18-Jul-16 |
| 07/15/16 0712AM | T6913793 | PRVT | 18-Jul-16 |
| 07/15/16 0715AM | T6906761 | YOTM | 18-Jul-16 |
| 07/15/16 0715AM | T6906762 | YOTM | 18-Jul-16 |
| 07/15/16 0716AM | T6888568 | SADK | 18-Jul-16 |
| 07/15/16 0716AM | T6888567 | SADK | 18-Jul-16 |
| 07/15/16 0720AM | T6914133 | SVTT | 18-Jul-16 |
| 07/15/16 0720AM | T6914122 | AGAW | 18-Jul-16 |
| 07/15/16 0720AM | T6914134 | SVTT | 18-Jul-16 |
| 07/15/16 0720AM | T6914121 | AGAW | 18-Jul-16 |
| 07/15/16 0725AM | T6914035 | AGAW | 18-Jul-16 |

| | | |
|---|---|---|
| 07/15/16 0725AM | T6914038 AGAW | 18-Jul-16 |
| 07/15/16 0741AM | T6913780 EXOD | 18-Jul-16 |
| 07/15/16 0741AM | T6913781 EXOD | 18-Jul-16 |
| 07/15/16 0805AM | T6910346 WOTC | 18-Jul-16 |
| 07/15/16 0805AM | T6910347 WOTC | 18-Jul-16 |
| 07/15/16 0807AM | T6910093 ACSI | 18-Jul-16 |
| 07/15/16 0807AM | T6910094 ACSI | 18-Jul-16 |
| 07/15/16 0822AM | T6915389 EXOD | 15-Jul-16 |
| 07/15/16 0855AM | T6915405 SVTT | 18-Jul-16 |
| 07/15/16 0855AM | T6915404 SVTT | 18-Jul-16 |
| 07/15/16 0901AM | T6915413 STAR | 18-Jul-16 |
| 07/15/16 0901AM | T6915412 STAR | 18-Jul-16 |
| 07/15/16 0911AM | T6915408 PRVT | 18-Jul-16 |
| 07/15/16 0911AM | T6913820 COMP | 18-Jul-16 |
| 07/15/16 0911AM | T6913819 COMP | 18-Jul-16 |
| 07/15/16 0911AM | T6915406 PRVT | 18-Jul-16 |
| 07/15/16 0945AM | T6904841 DSEX | 18-Jul-16 |
| 07/15/16 0945AM | T6904839 DSEX | 18-Jul-16 |
| 07/15/16 0950AM | T6915426 WOTC | 18-Jul-16 |
| 07/15/16 0950AM | T6915427 WOTC | 18-Jul-16 |
| 07/15/16 0950AM | T6915454 STAR | 18-Jul-16 |
| 07/15/16 0950AM | T6915453 STAR | 18-Jul-16 |
| 07/15/16 1005AM | T6915469 AGAW | 18-Jul-16 |
| 07/15/16 1005AM | T6915470 AGAW | 18-Jul-16 |
| 07/15/16 1018AM | T6914059 PHIL | 18-Jul-16 |
| 07/15/16 1018AM | T6914058 PHIL | 18-Jul-16 |
| 07/15/16 1018AM | T6906959 PHIL | 18-Jul-16 |
| 07/15/16 1018AM | T6906960 PHIL | 18-Jul-16 |
| 07/15/16 1034AM | T6898738 CCRD | 18-Jul-16 |
| 07/15/16 1034AM | T6898732 CCRD | 18-Jul-16 |
| 07/15/16 1034AM | T6898737 CCRD | 18-Jul-16 |
| 07/15/16 1035AM | T6915493 SOVE | 18-Jul-16 |
| 07/15/16 1035AM | T6915494 SOVE | 18-Jul-16 |
| 07/15/16 1040AM | T6915501 SOVE | 18-Jul-16 |
| 07/15/16 1040AM | T6915502 SOVE | 18-Jul-16 |
| 07/15/16 1045AM | T6915482 WOTC | 16-Jul-16 |
| 07/15/16 1045AM | T6915481 WOTC | 16-Jul-16 |
| 07/15/16 1055AM | T6915475 SOVE | 18-Jul-16 |
| 07/15/16 1055AM | T6915476 SOVE | 18-Jul-16 |
| 07/15/16 1105AM | T6915512 AGAW | 18-Jul-16 |
| 07/15/16 1105AM | T6915510 AGAW | 18-Jul-16 |
| 07/15/16 1106AM | T6915525 SOVE | 18-Jul-16 |
| 07/15/16 1106AM | T6915526 SOVE | 18-Jul-16 |
| 07/15/16 1106AM | T6915534 SOVE | 18-Jul-16 |
| 07/15/16 1106AM | T6915533 SOVE | 18-Jul-16 |
| 07/15/16 1110AM | T6907630 COMP | 18-Jul-16 |
| 07/15/16 1110AM | T6907629 COMP | 18-Jul-16 |

| | | | |
|---|---|---|---|
| 07/15/16 1111AM | T6881152 | AGAW | 16-Jul-16 |
| 07/15/16 1111AM | T6881153 | AGAW | 16-Jul-16 |
| 07/15/16 1126AM | T6915554 | FHTR | 18-Jul-16 |
| 07/15/16 1126AM | T6915553 | FHTR | 18-Jul-16 |
| 07/15/16 1130AM | T6915557 | SVTT | 18-Jul-16 |
| 07/15/16 1130AM | T6915558 | SVTT | 18-Jul-16 |
| 07/15/16 1131AM | T6915556 | SVTT | 18-Jul-16 |
| 07/15/16 1131AM | T6915555 | SVTT | 18-Jul-16 |
| 07/15/16 1145AM | T6915590 | SOVE | 18-Jul-16 |
| 07/15/16 1145AM | T6915589 | SOVE | 18-Jul-16 |
| 07/15/16 1200PM | T6915610 | SVTT | 16-Jul-16 |
| 07/15/16 1215PM | T6915592 | YOTM | 18-Jul-16 |
| 07/15/16 1215PM | T6915591 | YOTM | 18-Jul-16 |
| 07/15/16 1226PM | T6915562 | PHIL | 16-Jul-16 |
| 07/15/16 1226PM | T6915561 | PHIL | 16-Jul-16 |
| 07/18/16 0103PM | T6918732 | SRTR | 19-Jul-16 |
| 07/18/16 0103PM | T6918733 | SRTR | 19-Jul-16 |
| 07/18/16 0105PM | T6918909 | STAR | 19-Jul-16 |
| 07/18/16 0105PM | T6918908 | STAR | 19-Jul-16 |
| 07/18/16 0120PM | T6918891 | AGAW | 19-Jul-16 |
| 07/18/16 0120PM | T6918911 | AGAW | 19-Jul-16 |
| 07/18/16 0120PM | T6918910 | AGAW | 19-Jul-16 |
| 07/18/16 0120PM | T6918890 | AGAW | 19-Jul-16 |
| 07/18/16 0125PM | T6918918 | WOTC | 19-Jul-16 |
| 07/18/16 0125PM | T6918919 | WOTC | 19-Jul-16 |
| 07/18/16 0125PM | T6918920 | STAR | 19-Jul-16 |
| 07/18/16 0125PM | T6918921 | STAR | 19-Jul-16 |
| 07/18/16 0133PM | T6891661 | WOTC | 19-Jul-16 |
| 07/18/16 0133PM | T6891662 | WOTC | 19-Jul-16 |
| 07/18/16 0141PM | T6915576 | EXOD | 19-Jul-16 |
| 07/18/16 0141PM | T6915577 | EXOD | 19-Jul-16 |
| 07/18/16 0142PM | T6915872 | EXOD | 19-Jul-16 |
| 07/18/16 0142PM | T6915873 | EXOD | 19-Jul-16 |
| 07/18/16 0145PM | T6918922 | AGAW | 19-Jul-16 |
| 07/18/16 0145PM | T6918927 | AGAW | 19-Jul-16 |
| 07/18/16 0220PM | T6918971 | PRVT | 19-Jul-16 |
| 07/18/16 0220PM | T6918955 | WOTC | 19-Jul-16 |
| 07/18/16 0220PM | T6918956 | WOTC | 19-Jul-16 |
| 07/18/16 0220PM | T6918972 | PRVT | 19-Jul-16 |
| 07/18/16 0225PM | T6919029 | AGAW | 19-Jul-16 |
| 07/18/16 0225PM | T6919027 | AGAW | 19-Jul-16 |
| 07/18/16 0226PM | T6919053 | WOTC | 19-Jul-16 |
| 07/18/16 0226PM | T6919054 | WOTC | 19-Jul-16 |
| 07/18/16 0229PM | T6919040 | COTR | 19-Jul-16 |
| 07/18/16 0229PM | T6919039 | COTR | 19-Jul-16 |
| 07/18/16 0231PM | T6919024 | WOTC | 19-Jul-16 |
| 07/18/16 0231PM | T6919025 | WOTC | 19-Jul-16 |

| | | | |
|---|---|---|---|
| 07/18/16 0231PM | T6919026 | WOTC | 19-Jul-16 |
| 07/18/16 0231PM | T6919028 | WOTC | 19-Jul-16 |
| 07/18/16 0243PM | T6919069 | EXOD | 18-Jul-16 |
| 07/18/16 0245PM | T6919092 | GBTR | 19-Jul-16 |
| 07/18/16 0245PM | T6919093 | GBTR | 19-Jul-16 |
| 07/18/16 0250PM | T6919060 | YOTM | 19-Jul-16 |
| 07/18/16 0250PM | T6919059 | YOTM | 19-Jul-16 |
| 07/18/16 0251PM | T6918810 | YOTM | 19-Jul-16 |
| 07/18/16 0251PM | T6918812 | YOTM | 19-Jul-16 |
| 07/18/16 0256PM | T6919065 | AGAW | 19-Jul-16 |
| 07/18/16 0256PM | T6919066 | AGAW | 19-Jul-16 |
| 07/18/16 0257PM | T6919084 | EXOD | 19-Jul-16 |
| 07/18/16 0257PM | T6919085 | EXOD | 19-Jul-16 |
| 07/18/16 0307PM | T6918781 | YLCC | 19-Jul-16 |
| 07/18/16 0307PM | T6918782 | YLCC | 19-Jul-16 |
| 07/18/16 0315PM | T6919102 | AGAW | 19-Jul-16 |
| 07/18/16 0315PM | T6919103 | AGAW | 19-Jul-16 |
| 07/18/16 0324PM | T6919128 | EXOD | 19-Jul-16 |
| 07/18/16 0324PM | T6919127 | EXOD | 19-Jul-16 |
| 07/18/16 0327PM | T6918958 | PHIL | 19-Jul-16 |
| 07/18/16 0327PM | T6918957 | PHIL | 19-Jul-16 |
| 07/18/16 0328PM | T6919112 | YLCC | 19-Jul-16 |
| 07/18/16 0328PM | T6919113 | YLCC | 19-Jul-16 |
| 07/18/16 0340PM | T6919118 | AGAW | 19-Jul-16 |
| 07/18/16 0340PM | T6919119 | AGAW | 19-Jul-16 |
| 07/18/16 0347PM | T6919149 | AATR | 19-Jul-16 |
| 07/18/16 0347PM | T6919150 | AATR | 19-Jul-16 |
| 07/18/16 0351PM | T6919146 | WOTC | 19-Jul-16 |
| 07/18/16 0351PM | T6919145 | WOTC | 19-Jul-16 |
| 07/18/16 0403PM | T6919055 | SRTR | 18-Jul-16 |
| 07/18/16 0403PM | T6919056 | SRTR | 18-Jul-16 |
| 07/18/16 0410PM | T6919131 | AGAW | 19-Jul-16 |
| 07/18/16 0410PM | T6919132 | AGAW | 19-Jul-16 |
| 07/18/16 0425PM | T6919123 | WOTC | 19-Jul-16 |
| 07/18/16 0425PM | T6919124 | WOTC | 19-Jul-16 |
| 07/18/16 0438PM | T6919143 | GBTR | 19-Jul-16 |
| 07/18/16 0438PM | T6919144 | GBTR | 19-Jul-16 |
| 07/18/16 0438PM | T6919172 | GBTR | 19-Jul-16 |
| 07/18/16 0438PM | T6919171 | GBTR | 19-Jul-16 |
| 07/18/16 0440PM | T6919209 | YOTM | 19-Jul-16 |
| 07/18/16 0440PM | T6919210 | YOTM | 19-Jul-16 |
| 07/18/16 0441PM | T6919158 | EXOD | 19-Jul-16 |
| 07/18/16 0441PM | T6919157 | EXOD | 19-Jul-16 |
| 07/18/16 0453PM | T6919159 | FOMT | 19-Jul-16 |
| 07/18/16 0453PM | T6919160 | FOMT | 19-Jul-16 |
| 07/18/16 0454PM | T6919221 | EXOD | 19-Jul-16 |
| 07/18/16 0454PM | T6919222 | EXOD | 19-Jul-16 |

| | | | |
|---|---|---|---|
| 07/18/16 0455PM | T6919181 | WOTC | 19-Jul-16 |
| 07/18/16 0455PM | T6919182 | WOTC | 19-Jul-16 |
| 07/18/16 0507PM | T6918980 | WORL | 19-Jul-16 |
| 07/18/16 0507PM | T6918975 | WORL | 19-Jul-16 |
| 07/18/16 0524PM | T6919244 | EXOD | 19-Jul-16 |
| 07/18/16 0524PM | T6919245 | EXOD | 19-Jul-16 |
| 07/18/16 0528PM | T6919240 | FOMT | 19-Jul-16 |
| 07/18/16 0528PM | T6919239 | FOMT | 19-Jul-16 |
| 07/18/16 0531PM | T6919237 | GBTR | 19-Jul-16 |
| 07/18/16 0531PM | T6919238 | GBTR | 19-Jul-16 |
| 07/18/16 0539PM | T6919249 | PRVT | 19-Jul-16 |
| 07/18/16 0539PM | T6919248 | PRVT | 19-Jul-16 |
| 07/18/16 0541PM | T6919242 | FOMT | 19-Jul-16 |
| 07/18/16 0541PM | T6919243 | FOMT | 19-Jul-16 |
| 07/18/16 0541PM | T6919241 | FOMT | 19-Jul-16 |
| 07/18/16 0710AM | T6877223 | FOMT | 19-Jul-16 |
| 07/18/16 0710AM | T6877224 | FOMT | 19-Jul-16 |
| 07/18/16 0711AM | T6915690 | COMP | 19-Jul-16 |
| 07/18/16 0711AM | T6915616 | AGAW | 19-Jul-16 |
| 07/18/16 0711AM | T6915617 | AGAW | 19-Jul-16 |
| 07/18/16 0711AM | T6915691 | COMP | 19-Jul-16 |
| 07/18/16 0716AM | T6915409 | EXOD | 19-Jul-16 |
| 07/18/16 0716AM | T6915407 | EXOD | 19-Jul-16 |
| 07/18/16 0720AM | T6915667 | WOTC | 19-Jul-16 |
| 07/18/16 0720AM | T6915860 | AGAW | 19-Jul-16 |
| 07/18/16 0720AM | T6915666 | WOTC | 19-Jul-16 |
| 07/18/16 0720AM | T6915864 | WOTC | 19-Jul-16 |
| 07/18/16 0720AM | T6915783 | YOTM | 19-Jul-16 |
| 07/18/16 0720AM | T6915782 | YOTM | 19-Jul-16 |
| 07/18/16 0720AM | T6915861 | AGAW | 19-Jul-16 |
| 07/18/16 0720AM | T6915865 | WOTC | 19-Jul-16 |
| 07/18/16 0721AM | T6915659 | WOTC | 19-Jul-16 |
| 07/18/16 0721AM | T6915658 | WOTC | 19-Jul-16 |
| 07/18/16 0721AM | T6915392 | WOTC | 19-Jul-16 |
| 07/18/16 0721AM | T6915393 | WOTC | 19-Jul-16 |
| 07/18/16 0725AM | T6915818 | YOTM | 19-Jul-16 |
| 07/18/16 0725AM | T6915819 | YOTM | 19-Jul-16 |
| 07/18/16 0726AM | T6915702 | MCCI | 19-Jul-16 |
| 07/18/16 0726AM | T6915703 | MCCI | 19-Jul-16 |
| 07/18/16 0726AM | T6915669 | COMP | 19-Jul-16 |
| 07/18/16 0726AM | T6915672 | COMP | 19-Jul-16 |
| 07/18/16 0735AM | T6915497 | DSEX | 19-Jul-16 |
| 07/18/16 0735AM | T6915498 | DSEX | 19-Jul-16 |
| 07/18/16 0755AM | T6915530 | COMP | 19-Jul-16 |
| 07/18/16 0755AM | T6915529 | COMP | 19-Jul-16 |
| 07/18/16 0800AM | T6910469 | WOTC | 19-Jul-16 |
| 07/18/16 0800AM | T6910470 | WOTC | 19-Jul-16 |

| | | | |
|---|---|---|---|
| 07/18/16 0806AM | T6915418 | WOTC | 19-Jul-16 |
| 07/18/16 0806AM | T6915419 | WOTC | 19-Jul-16 |
| 07/18/16 0810AM | T6915541 | WOTC | 19-Jul-16 |
| 07/18/16 0810AM | T6915539 | WOTC | 19-Jul-16 |
| 07/18/16 0811AM | T6915830 | AATR | 19-Jul-16 |
| 07/18/16 0811AM | T6915829 | AATR | 19-Jul-16 |
| 07/18/16 0812AM | T6915858 | WOTC | 19-Jul-16 |
| 07/18/16 0812AM | T6915859 | WOTC | 19-Jul-16 |
| 07/18/16 0815AM | T6913760 | COMP | 19-Jul-16 |
| 07/18/16 0815AM | T6913758 | COMP | 19-Jul-16 |
| 07/18/16 0826AM | T6908239 | GBTR | 19-Jul-16 |
| 07/18/16 0826AM | T6908238 | GBTR | 19-Jul-16 |
| 07/18/16 0830AM | T6914093 | WOTC | 19-Jul-16 |
| 07/18/16 0830AM | T6914094 | WOTC | 19-Jul-16 |
| 07/18/16 0837AM | T6918581 | WOTC | 19-Jul-16 |
| 07/18/16 0837AM | T6918580 | WOTC | 19-Jul-16 |
| 07/18/16 0845AM | T6918584 | WOTC | 19-Jul-16 |
| 07/18/16 0845AM | T6918585 | WOTC | 19-Jul-16 |
| 07/18/16 0851AM | T6911957 | CCRD | 19-Jul-16 |
| 07/18/16 0851AM | T6911958 | CCRD | 19-Jul-16 |
| 07/18/16 0856AM | T6913913 | YOTM | 19-Jul-16 |
| 07/18/16 0856AM | T6913915 | YOTM | 19-Jul-16 |
| 07/18/16 0900AM | T6918603 | STAR | 19-Jul-16 |
| 07/18/16 0900AM | T6918592 | DSEX | 19-Jul-16 |
| 07/18/16 0900AM | T6918593 | DSEX | 19-Jul-16 |
| 07/18/16 0900AM | T6918602 | STAR | 19-Jul-16 |
| 07/18/16 0905AM | T6915626 | PHIL | 19-Jul-16 |
| 07/18/16 0905AM | T6915627 | PHIL | 19-Jul-16 |
| 07/18/16 0905AM | T6918595 | WOTC | 19-Jul-16 |
| 07/18/16 0905AM | T6918594 | WOTC | 19-Jul-16 |
| 07/18/16 0914AM | T6918600 | EXOD | 18-Jul-16 |
| 07/18/16 0914AM | T6918601 | EXOD | 18-Jul-16 |
| 07/18/16 0922AM | T6915430 | GBTR | 19-Jul-16 |
| 07/18/16 0922AM | T6915431 | GBTR | 19-Jul-16 |
| 07/18/16 0927AM | T6918608 | FOMT | 18-Jul-16 |
| 07/18/16 0927AM | T6918609 | FOMT | 18-Jul-16 |
| 07/18/16 0935AM | T6915532 | WOTC | 19-Jul-16 |
| 07/18/16 0935AM | T6915531 | WOTC | 19-Jul-16 |
| 07/18/16 0945AM | T6918660 | STAR | 19-Jul-16 |
| 07/18/16 0945AM | T6918659 | STAR | 19-Jul-16 |
| 07/18/16 0955AM | T6918640 | AGAW | 19-Jul-16 |
| 07/18/16 0955AM | T6918639 | AGAW | 19-Jul-16 |
| 07/18/16 1030AM | T6918674 | AGAW | 19-Jul-16 |
| 07/18/16 1030AM | T6918673 | AGAW | 19-Jul-16 |
| 07/18/16 1051AM | T6918729 | STAR | 19-Jul-16 |
| 07/18/16 1051AM | T6918728 | STAR | 19-Jul-16 |
| 07/18/16 1055AM | T6918695 | AGAW | 19-Jul-16 |

| | | | |
|---|---|---|---|
| 07/18/16 1055AM | T6918698 | AGAW | 19-Jul-16 |
| 07/18/16 1055AM | T6918707 | WOTC | 19-Jul-16 |
| 07/18/16 1055AM | T6918706 | WOTC | 19-Jul-16 |
| 07/18/16 1056AM | T6918748 | SRTR | 18-Jul-16 |
| 07/18/16 1056AM | T6918747 | SRTR | 18-Jul-16 |
| 07/18/16 1057AM | T6918587 | AGAW | 19-Jul-16 |
| 07/18/16 1057AM | T6918586 | AGAW | 19-Jul-16 |
| 07/18/16 1105AM | T6918758 | WOTC | 19-Jul-16 |
| 07/18/16 1105AM | T6918757 | WOTC | 19-Jul-16 |
| 07/18/16 1106AM | T6918606 | WOTC | 19-Jul-16 |
| 07/18/16 1106AM | T6918605 | WOTC | 19-Jul-16 |
| 07/18/16 1110AM | T6918754 | PRVT | 19-Jul-16 |
| 07/18/16 1110AM | T6918753 | PRVT | 19-Jul-16 |
| 07/18/16 1110AM | T6918730 | AGAW | 19-Jul-16 |
| 07/18/16 1110AM | T6918731 | AGAW | 19-Jul-16 |
| 07/18/16 1116AM | T6918772 | WOTC | 19-Jul-16 |
| 07/18/16 1116AM | T6918771 | WOTC | 19-Jul-16 |
| 07/18/16 1117AM | T6918697 | EXOD | 18-Jul-16 |
| 07/18/16 1117AM | T6918696 | EXOD | 18-Jul-16 |
| 07/18/16 1120AM | T6918783 | STAR | 19-Jul-16 |
| 07/18/16 1120AM | T6918784 | STAR | 19-Jul-16 |
| 07/18/16 1131AM | T6918795 | WOTC | 19-Jul-16 |
| 07/18/16 1131AM | T6918796 | WOTC | 19-Jul-16 |
| 07/18/16 1140AM | T6918806 | WOTC | 19-Jul-16 |
| 07/18/16 1140AM | T6918805 | WOTC | 19-Jul-16 |
| 07/18/16 1150AM | T6918808 | WOTC | 19-Jul-16 |
| 07/18/16 1150AM | T6918807 | WOTC | 19-Jul-16 |
| 07/18/16 1200PM | T6918831 | STAR | 19-Jul-16 |
| 07/18/16 1200PM | T6918832 | STAR | 19-Jul-16 |
| 07/18/16 1206PM | T6918755 | COTR | 19-Jul-16 |
| 07/18/16 1206PM | T6918756 | COTR | 19-Jul-16 |
| 07/18/16 1211PM | T6918819 | WOTC | 19-Jul-16 |
| 07/18/16 1211PM | T6918820 | WOTC | 19-Jul-16 |
| 07/18/16 1230PM | T6918877 | AGAW | 19-Jul-16 |
| 07/18/16 1230PM | T6918876 | AGAW | 19-Jul-16 |
| 07/18/16 1254PM | T6911821 | WOTC | 19-Jul-16 |
| 07/18/16 1254PM | T6911822 | WOTC | 19-Jul-16 |
| 07/18/16 1259PM | T6918835 | EXOD | 19-Jul-16 |
| 07/18/16 1259PM | T6918836 | EXOD | 19-Jul-16 |
| 07/18/16 1259PM | T6918837 | EXOD | 19-Jul-16 |
| 07/19/16 0100PM | T6920808 | PRVT | 20-Jul-16 |
| 07/19/16 0100PM | T6920809 | PRVT | 20-Jul-16 |
| 07/19/16 0102PM | T6920757 | GBTR | 20-Jul-16 |
| 07/19/16 0102PM | T6920758 | GBTR | 20-Jul-16 |
| 07/19/16 0122PM | T6920718 | WOTC | 20-Jul-16 |
| 07/19/16 0122PM | T6920717 | WOTC | 20-Jul-16 |
| 07/19/16 0141PM | T6920856 | STAR | 20-Jul-16 |

| | | | |
|---|---|---|---|
| 07/19/16 0141PM | T6920857 | STAR | 20-Jul-16 |
| 07/19/16 0142PM | T6920847 | STAR | 20-Jul-16 |
| 07/19/16 0142PM | T6920846 | STAR | 20-Jul-16 |
| 07/19/16 0206PM | T6920907 | YOTM | 20-Jul-16 |
| 07/19/16 0206PM | T6920908 | YOTM | 20-Jul-16 |
| 07/19/16 0210PM | T6920657 | FOMT | 20-Jul-16 |
| 07/19/16 0211PM | T6920903 | STAR | 20-Jul-16 |
| 07/19/16 0211PM | T6920901 | STAR | 20-Jul-16 |
| 07/19/16 0223PM | T6920571 | YOTM | 19-Jul-16 |
| 07/19/16 0223PM | T6920572 | YOTM | 19-Jul-16 |
| 07/19/16 0230PM | T6920617 | STAR | 20-Jul-16 |
| 07/19/16 0230PM | T6920884 | WOTC | 20-Jul-16 |
| 07/19/16 0230PM | T6920883 | WOTC | 20-Jul-16 |
| 07/19/16 0230PM | T6920925 | PRVT | 20-Jul-16 |
| 07/19/16 0230PM | T6920926 | PRVT | 20-Jul-16 |
| 07/19/16 0230PM | T6920618 | STAR | 20-Jul-16 |
| 07/19/16 0236PM | T6920829 | AGAW | 20-Jul-16 |
| 07/19/16 0236PM | T6920830 | AGAW | 20-Jul-16 |
| 07/19/16 0300PM | T6920946 | PRVT | 20-Jul-16 |
| 07/19/16 0300PM | T6920945 | PRVT | 20-Jul-16 |
| 07/19/16 0301PM | T6920640 | YOTM | 20-Jul-16 |
| 07/19/16 0301PM | T6920639 | YOTM | 20-Jul-16 |
| 07/19/16 0312PM | T6920953 | PRVT | 20-Jul-16 |
| 07/19/16 0312PM | T6920954 | PRVT | 20-Jul-16 |
| 07/19/16 0312PM | T6920981 | PRVT | 20-Jul-16 |
| 07/19/16 0312PM | T6920976 | PRVT | 20-Jul-16 |
| 07/19/16 0320PM | T6920719 | AGAW | 20-Jul-16 |
| 07/19/16 0320PM | T6920720 | AGAW | 20-Jul-16 |
| 07/19/16 0322PM | T6920951 | WOTC | 20-Jul-16 |
| 07/19/16 0322PM | T6920952 | WOTC | 20-Jul-16 |
| 07/19/16 0325PM | T6920735 | YOTM | 20-Jul-16 |
| 07/19/16 0325PM | T6920736 | YOTM | 20-Jul-16 |
| 07/19/16 0351PM | T6921023 | WOTC | 20-Jul-16 |
| 07/19/16 0351PM | T6921022 | WOTC | 20-Jul-16 |
| 07/19/16 0410PM | T6920932 | WOTC | 20-Jul-16 |
| 07/19/16 0410PM | T6920927 | WOTC | 20-Jul-16 |
| 07/19/16 0414PM | T6920726 | YOTM | 20-Jul-16 |
| 07/19/16 0414PM | T6920725 | YOTM | 20-Jul-16 |
| 07/19/16 0415PM | T6920989 | AGAW | 20-Jul-16 |
| 07/19/16 0415PM | T6920988 | AGAW | 20-Jul-16 |
| 07/19/16 0420PM | T6920944 | FOMT | 20-Jul-16 |
| 07/19/16 0420PM | T6920943 | FOMT | 20-Jul-16 |
| 07/19/16 0445PM | T6920877 | AGAW | 20-Jul-16 |
| 07/19/16 0445PM | T6920878 | AGAW | 20-Jul-16 |
| 07/19/16 0451PM | T6921132 | GBTR | 20-Jul-16 |
| 07/19/16 0451PM | T6921131 | GBTR | 20-Jul-16 |
| 07/19/16 0506PM | T6920955 | WOTC | 20-Jul-16 |

| | | | |
|---|---|---|---|
| 07/19/16 0506PM | T6920956 | WOTC | 20-Jul-16 |
| 07/19/16 0514PM | T6921055 | WOTC | 20-Jul-16 |
| 07/19/16 0514PM | T6921056 | WOTC | 20-Jul-16 |
| 07/19/16 0520PM | T6921029 | CCRD | 20-Jul-16 |
| 07/19/16 0520PM | T6921027 | CCRD | 20-Jul-16 |
| 07/19/16 0532PM | T6921135 | EXOD | 20-Jul-16 |
| 07/19/16 0532PM | T6921136 | EXOD | 20-Jul-16 |
| 07/19/16 0538PM | T6921139 | CCRD | 20-Jul-16 |
| 07/19/16 0538PM | T6921140 | CCRD | 20-Jul-16 |
| 07/19/16 0711AM | T6918675 | AGAW | 20-Jul-16 |
| 07/19/16 0711AM | T6918870 | AGAW | 20-Jul-16 |
| 07/19/16 0711AM | T6918999 | WOTC | 20-Jul-16 |
| 07/19/16 0711AM | T6918998 | WOTC | 20-Jul-16 |
| 07/19/16 0711AM | T6918873 | AGAW | 20-Jul-16 |
| 07/19/16 0711AM | T6918676 | AGAW | 20-Jul-16 |
| 07/19/16 0711AM | T6918923 | AGAW | 20-Jul-16 |
| 07/19/16 0711AM | T6918928 | AGAW | 20-Jul-16 |
| 07/19/16 0712AM | T6918990 | AGAW | 20-Jul-16 |
| 07/19/16 0712AM | T6918989 | AGAW | 20-Jul-16 |
| 07/19/16 0712AM | T6918684 | WOTC | 20-Jul-16 |
| 07/19/16 0712AM | T6918906 | WOTC | 20-Jul-16 |
| 07/19/16 0712AM | T6918907 | WOTC | 20-Jul-16 |
| 07/19/16 0712AM | T6919087 | AGAW | 20-Jul-16 |
| 07/19/16 0712AM | T6919086 | AGAW | 20-Jul-16 |
| 07/19/16 0712AM | T6918683 | WOTC | 20-Jul-16 |
| 07/19/16 0715AM | T6918612 | EXOD | 20-Jul-16 |
| 07/19/16 0715AM | T6918613 | EXOD | 20-Jul-16 |
| 07/19/16 0715AM | T6919155 | FHTR | 20-Jul-16 |
| 07/19/16 0715AM | T6919156 | FHTR | 20-Jul-16 |
| 07/19/16 0716AM | T6918669 | YOTM | 20-Jul-16 |
| 07/19/16 0716AM | T6918670 | YOTM | 20-Jul-16 |
| 07/19/16 0725AM | T6919120 | PHIL | 20-Jul-16 |
| 07/19/16 0725AM | T6915670 | WOTC | 20-Jul-16 |
| 07/19/16 0725AM | T6915673 | WOTC | 20-Jul-16 |
| 07/19/16 0730AM | T6918821 | WOTC | 20-Jul-16 |
| 07/19/16 0730AM | T6918824 | WOTC | 20-Jul-16 |
| 07/19/16 0735AM | T6918830 | AGAW | 20-Jul-16 |
| 07/19/16 0735AM | T6918829 | AGAW | 20-Jul-16 |
| 07/19/16 0740AM | T6919111 | AGAW | 20-Jul-16 |
| 07/19/16 0740AM | T6919110 | AGAW | 20-Jul-16 |
| 07/19/16 0741AM | T6918780 | WOTC | 20-Jul-16 |
| 07/19/16 0741AM | T6918779 | WOTC | 20-Jul-16 |
| 07/19/16 0750AM | T6919109 | AGAW | 20-Jul-16 |
| 07/19/16 0750AM | T6919108 | AGAW | 20-Jul-16 |
| 07/19/16 0755AM | T6919174 | YOTM | 20-Jul-16 |
| 07/19/16 0755AM | T6919173 | YOTM | 20-Jul-16 |
| 07/19/16 0756AM | T6918588 | GBTR | 20-Jul-16 |

| 07/19/16 0756AM | T6918589 | GBTR | 20-Jul-16 |
|---|---|---|---|
| 07/19/16 0810AM | T6919078 | DSEX | 20-Jul-16 |
| 07/19/16 0810AM | T6915777 | SLKA | 20-Jul-16 |
| 07/19/16 0810AM | T6919079 | DSEX | 20-Jul-16 |
| 07/19/16 0811AM | T6915779 | SLKA | 20-Jul-16 |
| 07/19/16 0811AM | T6919031 | USCO | 20-Jul-16 |
| 07/19/16 0811AM | T6919030 | USCO | 20-Jul-16 |
| 07/19/16 0825AM | T6919016 | PRVT | 20-Jul-16 |
| 07/19/16 0825AM | T6919020 | PRVT | 20-Jul-16 |
| 07/19/16 0845AM | T6913750 | FOMT | 20-Jul-16 |
| 07/19/16 0845AM | T6913751 | FOMT | 20-Jul-16 |
| 07/19/16 0900AM | T6914079 | YOTM | 20-Jul-16 |
| 07/19/16 0900AM | T6914078 | YOTM | 20-Jul-16 |
| 07/19/16 0920AM | T6918814 | PHIL | 20-Jul-16 |
| 07/19/16 0920AM | T6918813 | PHIL | 20-Jul-16 |
| 07/19/16 0921AM | T6920463 | AGAW | 20-Jul-16 |
| 07/19/16 0921AM | T6920464 | AGAW | 20-Jul-16 |
| 07/19/16 0930AM | T6915598 | MCCI | 20-Jul-16 |
| 07/19/16 0930AM | T6915599 | MCCI | 20-Jul-16 |
| 07/19/16 0931AM | T6920516 | AGAW | 20-Jul-16 |
| 07/19/16 0931AM | T6920513 | AGAW | 20-Jul-16 |
| 07/19/16 0946AM | T6920563 | STAR | 20-Jul-16 |
| 07/19/16 0946AM | T6920564 | STAR | 20-Jul-16 |
| 07/19/16 0951AM | T6920471 | AGAW | 20-Jul-16 |
| 07/19/16 0951AM | T6920472 | AGAW | 20-Jul-16 |
| 07/19/16 0951AM | T6920561 | WOTC | 20-Jul-16 |
| 07/19/16 0951AM | T6920562 | WOTC | 20-Jul-16 |
| 07/19/16 0955AM | T6915869 | JETT | 20-Jul-16 |
| 07/19/16 0955AM | T6915868 | JETT | 20-Jul-16 |
| 07/19/16 1001AM | T6918976 | CCRD | 20-Jul-16 |
| 07/19/16 1001AM | T6918981 | CCRD | 20-Jul-16 |
| 07/19/16 1009AM | T6920575 | FOMT | 19-Jul-16 |
| 07/19/16 1009AM | T6920576 | FOMT | 19-Jul-16 |
| 07/19/16 1015AM | T6878841 | SLKA | 20-Jul-16 |
| 07/19/16 1015AM | T6878840 | SLKA | 20-Jul-16 |
| 07/19/16 1017AM | T6914043 | PHIL | 20-Jul-16 |
| 07/19/16 1017AM | T6920521 | YOTM | 19-Jul-16 |
| 07/19/16 1017AM | T6920522 | YOTM | 19-Jul-16 |
| 07/19/16 1017AM | T6914042 | PHIL | 20-Jul-16 |
| 07/19/16 1020AM | T6920567 | WOTC | 20-Jul-16 |
| 07/19/16 1020AM | T6920568 | WOTC | 20-Jul-16 |
| 07/19/16 1025AM | T6908324 | COMP | 20-Jul-16 |
| 07/19/16 1025AM | T6908325 | COMP | 20-Jul-16 |
| 07/19/16 1039AM | T6915575 | WOTC | 20-Jul-16 |
| 07/19/16 1039AM | T6915573 | WOTC | 20-Jul-16 |
| 07/19/16 1045AM | T6920633 | PRVT | 20-Jul-16 |
| 07/19/16 1045AM | T6920632 | PRVT | 20-Jul-16 |

| | | | |
|---|---|---|---|
| 07/19/16 1045AM | T6915474 | EXOD | 20-Jul-16 |
| 07/19/16 1045AM | T6920555 | AGAW | 20-Jul-16 |
| 07/19/16 1045AM | T6915473 | EXOD | 20-Jul-16 |
| 07/19/16 1045AM | T6920556 | AGAW | 20-Jul-16 |
| 07/19/16 1046AM | T6918770 | MCCI | 20-Jul-16 |
| 07/19/16 1046AM | T6918769 | MCCI | 20-Jul-16 |
| 07/19/16 1105AM | T6918768 | WOTC | 20-Jul-16 |
| 07/19/16 1105AM | T6918767 | WOTC | 20-Jul-16 |
| 07/19/16 1106AM | T6920643 | YOTM | 19-Jul-16 |
| 07/19/16 1106AM | T6920644 | YOTM | 19-Jul-16 |
| 07/19/16 1106AM | T6914136 | EXOD | 20-Jul-16 |
| 07/19/16 1106AM | T6914135 | EXOD | 20-Jul-16 |
| 07/19/16 1115AM | T6920676 | WOTC | 20-Jul-16 |
| 07/19/16 1115AM | T6920675 | WOTC | 20-Jul-16 |
| 07/19/16 1117AM | T6904777 | AGAW | 20-Jul-16 |
| 07/19/16 1117AM | T6904775 | AGAW | 20-Jul-16 |
| 07/19/16 1120AM | T6920612 | AGAW | 20-Jul-16 |
| 07/19/16 1120AM | T6920611 | AGAW | 20-Jul-16 |
| 07/19/16 1125AM | T6919166 | PHIL | 20-Jul-16 |
| 07/19/16 1125AM | T6919165 | PHIL | 20-Jul-16 |
| 07/19/16 1126AM | T6919091 | CCRD | 20-Jul-16 |
| 07/19/16 1126AM | T6919090 | CCRD | 20-Jul-16 |
| 07/19/16 1131AM | T6920677 | GBTR | 20-Jul-16 |
| 07/19/16 1131AM | T6920678 | GBTR | 20-Jul-16 |
| 07/19/16 1135AM | T6920512 | YOTM | 19-Jul-16 |
| 07/19/16 1135AM | T6920607 | YOTM | 19-Jul-16 |
| 07/19/16 1135AM | T6920511 | YOTM | 19-Jul-16 |
| 07/19/16 1135AM | T6920606 | YOTM | 19-Jul-16 |
| 07/19/16 1139AM | T6910999 | COTR | 20-Jul-16 |
| 07/19/16 1139AM | T6911000 | COTR | 20-Jul-16 |
| 07/19/16 1145AM | T6920693 | AGAW | 20-Jul-16 |
| 07/19/16 1145AM | T6920694 | AGAW | 20-Jul-16 |
| 07/19/16 1146AM | T6920486 | COTR | 20-Jul-16 |
| 07/19/16 1146AM | T6920487 | COTR | 20-Jul-16 |
| 07/19/16 1148AM | T6911535 | AGAW | 20-Jul-16 |
| 07/19/16 1148AM | T6911536 | AGAW | 20-Jul-16 |
| 07/19/16 1151AM | T6920723 | STAR | 20-Jul-16 |
| 07/19/16 1151AM | T6920724 | STAR | 20-Jul-16 |
| 07/19/16 1156AM | T6920742 | FHTR | 20-Jul-16 |
| 07/19/16 1156AM | T6920741 | FHTR | 20-Jul-16 |
| 07/19/16 1211PM | T6920765 | STAR | 20-Jul-16 |
| 07/19/16 1211PM | T6920766 | STAR | 20-Jul-16 |
| 07/19/16 1212PM | T6920768 | WOTC | 20-Jul-16 |
| 07/19/16 1212PM | T6920767 | WOTC | 20-Jul-16 |
| 07/19/16 1225PM | T6920786 | AGAW | 20-Jul-16 |
| 07/19/16 1225PM | T6920785 | AGAW | 20-Jul-16 |
| 07/19/16 1246PM | T6920807 | STAR | 20-Jul-16 |

| | | | |
|---|---|---|---|
| 07/19/16 | 1246PM | T6920806 STAR | 20-Jul-16 |
| 07/20/16 | 0111PM | T6922642 YOTM | 21-Jul-16 |
| 07/20/16 | 0111PM | T6922641 YOTM | 21-Jul-16 |
| 07/20/16 | 0121PM | T6922749 GBTR | 21-Jul-16 |
| 07/20/16 | 0121PM | T6922750 GBTR | 21-Jul-16 |
| 07/20/16 | 0126PM | T6922747 STAR | 21-Jul-16 |
| 07/20/16 | 0126PM | T6922748 STAR | 21-Jul-16 |
| 07/20/16 | 0130PM | T6922671 COTR | 21-Jul-16 |
| 07/20/16 | 0130PM | T6922670 COTR | 21-Jul-16 |
| 07/20/16 | 0132PM | T6922732 YOTM | 20-Jul-16 |
| 07/20/16 | 0132PM | T6922731 YOTM | 20-Jul-16 |
| 07/20/16 | 0135PM | T6922738 WOTC | 21-Jul-16 |
| 07/20/16 | 0135PM | T6922736 WOTC | 21-Jul-16 |
| 07/20/16 | 0217PM | T6922816 EXOD | 20-Jul-16 |
| 07/20/16 | 0226PM | T6922823 GBTR | 21-Jul-16 |
| 07/20/16 | 0226PM | T6922824 GBTR | 21-Jul-16 |
| 07/20/16 | 0230PM | T6922804 DSEX | 21-Jul-16 |
| 07/20/16 | 0230PM | T6922803 DSEX | 21-Jul-16 |
| 07/20/16 | 0230PM | T6922820 STAR | 21-Jul-16 |
| 07/20/16 | 0230PM | T6922817 STAR | 21-Jul-16 |
| 07/20/16 | 0251PM | T6922832 WOTC | 21-Jul-16 |
| 07/20/16 | 0251PM | T6922831 WOTC | 21-Jul-16 |
| 07/20/16 | 0256PM | T6922806 WOTC | 21-Jul-16 |
| 07/20/16 | 0256PM | T6922800 WOTC | 21-Jul-16 |
| 07/20/16 | 0256PM | T6922799 WOTC | 21-Jul-16 |
| 07/20/16 | 0256PM | T6922805 WOTC | 21-Jul-16 |
| 07/20/16 | 0300PM | T6922773 WOTC | 21-Jul-16 |
| 07/20/16 | 0300PM | T6922774 WOTC | 21-Jul-16 |
| 07/20/16 | 0300PM | T6922828 STAR | 21-Jul-16 |
| 07/20/16 | 0300PM | T6922827 STAR | 21-Jul-16 |
| 07/20/16 | 0311PM | T6922842 YOTM | 20-Jul-16 |
| 07/20/16 | 0311PM | T6922841 YOTM | 20-Jul-16 |
| 07/20/16 | 0355PM | T6922865 STAR | 21-Jul-16 |
| 07/20/16 | 0355PM | T6922858 STAR | 21-Jul-16 |
| 07/20/16 | 0355PM | T6922866 STAR | 21-Jul-16 |
| 07/20/16 | 0355PM | T6922857 STAR | 21-Jul-16 |
| 07/20/16 | 0357PM | T6922843 WOTC | 21-Jul-16 |
| 07/20/16 | 0357PM | T6922845 WOTC | 21-Jul-16 |
| 07/20/16 | 0358PM | T6922834 EXOD | 21-Jul-16 |
| 07/20/16 | 0358PM | T6922833 EXOD | 21-Jul-16 |
| 07/20/16 | 0402PM | T6922874 AGAW | 21-Jul-16 |
| 07/20/16 | 0402PM | T6922875 AGAW | 21-Jul-16 |
| 07/20/16 | 0403PM | T6922846 COMP | 21-Jul-16 |
| 07/20/16 | 0403PM | T6922844 COMP | 21-Jul-16 |
| 07/20/16 | 0414PM | T6922890 COTR | 21-Jul-16 |
| 07/20/16 | 0414PM | T6922891 COTR | 21-Jul-16 |
| 07/20/16 | 0417PM | T6922847 AGAW | 21-Jul-16 |

| | | | |
|---|---|---|---|
| 07/20/16 0417PM | T6922848 | AGAW | 21-Jul-16 |
| 07/20/16 0425PM | T6922839 | JETT | 21-Jul-16 |
| 07/20/16 0425PM | T6922840 | JETT | 21-Jul-16 |
| 07/20/16 0426PM | T6922850 | YOTM | 21-Jul-16 |
| 07/20/16 0426PM | T6922849 | YOTM | 21-Jul-16 |
| 07/20/16 0429PM | T6922913 | YOTM | 20-Jul-16 |
| 07/20/16 0429PM | T6922914 | YOTM | 20-Jul-16 |
| 07/20/16 0506PM | T6922953 | STAR | 21-Jul-16 |
| 07/20/16 0506PM | T6922952 | STAR | 21-Jul-16 |
| 07/20/16 0711AM | T6920752 | FHTR | 21-Jul-16 |
| 07/20/16 0711AM | T6920749 | FHTR | 21-Jul-16 |
| 07/20/16 0716AM | T6921005 | WOTC | 21-Jul-16 |
| 07/20/16 0716AM | T6921003 | WOTC | 21-Jul-16 |
| 07/20/16 0716AM | T6921049 | WOTC | 21-Jul-16 |
| 07/20/16 0716AM | T6921050 | WOTC | 21-Jul-16 |
| 07/20/16 0717AM | T6921138 | WOTC | 21-Jul-16 |
| 07/20/16 0717AM | T6921137 | WOTC | 21-Jul-16 |
| 07/20/16 0721AM | T6920805 | WOTC | 21-Jul-16 |
| 07/20/16 0721AM | T6920804 | WOTC | 21-Jul-16 |
| 07/20/16 0721AM | T6918977 | JETT | 21-Jul-16 |
| 07/20/16 0721AM | T6920885 | GBTR | 21-Jul-16 |
| 07/20/16 0721AM | T6920886 | GBTR | 21-Jul-16 |
| 07/20/16 0721AM | T6918982 | JETT | 21-Jul-16 |
| 07/20/16 0721AM | T6920939 | AGAW | 21-Jul-16 |
| 07/20/16 0721AM | T6920940 | AGAW | 21-Jul-16 |
| 07/20/16 0722AM | T6921008 | WOTC | 21-Jul-16 |
| 07/20/16 0722AM | T6921007 | WOTC | 21-Jul-16 |
| 07/20/16 0725AM | T6920937 | AGAW | 21-Jul-16 |
| 07/20/16 0725AM | T6920938 | AGAW | 21-Jul-16 |
| 07/20/16 0730AM | T6877226 | FOMT | 21-Jul-16 |
| 07/20/16 0730AM | T6920982 | PRVT | 21-Jul-16 |
| 07/20/16 0730AM | T6920977 | PRVT | 21-Jul-16 |
| 07/20/16 0730AM | T6877225 | FOMT | 21-Jul-16 |
| 07/20/16 0731AM | T6920626 | AATR | 21-Jul-16 |
| 07/20/16 0731AM | T6920625 | AATR | 21-Jul-16 |
| 07/20/16 0736AM | T6920949 | EXOD | 21-Jul-16 |
| 07/20/16 0736AM | T6920950 | EXOD | 21-Jul-16 |
| 07/20/16 0740AM | T6919017 | PRVT | 21-Jul-16 |
| 07/20/16 0740AM | T6919021 | PRVT | 21-Jul-16 |
| 07/20/16 0741AM | T6912281 | WOTC | 21-Jul-16 |
| 07/20/16 0741AM | T6912280 | WOTC | 21-Jul-16 |
| 07/20/16 0811AM | T6920868 | WOTC | 21-Jul-16 |
| 07/20/16 0811AM | T6920928 | WOTC | 21-Jul-16 |
| 07/20/16 0811AM | T6920933 | WOTC | 21-Jul-16 |
| 07/20/16 0811AM | T6920867 | WOTC | 21-Jul-16 |
| 07/20/16 0831AM | T6918834 | GBTR | 21-Jul-16 |
| 07/20/16 0831AM | T6918833 | GBTR | 21-Jul-16 |

| | | | |
|---|---|---|---|
| 07/20/16 0845AM | T6922449 | PRVT | 21-Jul-16 |
| 07/20/16 0845AM | T6922444 | PRVT | 21-Jul-16 |
| 07/20/16 0851AM | T6922455 | STAR | 21-Jul-16 |
| 07/20/16 0851AM | T6922454 | STAR | 21-Jul-16 |
| 07/20/16 0856AM | T6920589 | WOTC | 21-Jul-16 |
| 07/20/16 0856AM | T6920590 | WOTC | 21-Jul-16 |
| 07/20/16 0901AM | T6920894 | WOTC | 21-Jul-16 |
| 07/20/16 0901AM | T6920893 | WOTC | 21-Jul-16 |
| 07/20/16 0905AM | T6918735 | MCCI | 21-Jul-16 |
| 07/20/16 0915AM | T6918573 | YOTM | 21-Jul-16 |
| 07/20/16 0915AM | T6918572 | YOTM | 21-Jul-16 |
| 07/20/16 0920AM | T6920638 | PHIL | 21-Jul-16 |
| 07/20/16 0920AM | T6920637 | PHIL | 21-Jul-16 |
| 07/20/16 0926AM | T6920711 | PRVT | 21-Jul-16 |
| 07/20/16 0926AM | T6920706 | PRVT | 21-Jul-16 |
| 07/20/16 0928AM | T6922466 | EXOD | 20-Jul-16 |
| 07/20/16 0928AM | T6922467 | EXOD | 20-Jul-16 |
| 07/20/16 0936AM | T6922479 | WOTC | 21-Jul-16 |
| 07/20/16 0936AM | T6922478 | WOTC | 21-Jul-16 |
| 07/20/16 0946AM | T6922492 | YOTM | 20-Jul-16 |
| 07/20/16 0946AM | T6922493 | YOTM | 20-Jul-16 |
| 07/20/16 0954AM | T6912754 | PHIL | 21-Jul-16 |
| 07/20/16 0954AM | T6912755 | PHIL | 21-Jul-16 |
| 07/20/16 0955AM | T6914046 | EXOD | 21-Jul-16 |
| 07/20/16 0955AM | T6914047 | EXOD | 21-Jul-16 |
| 07/20/16 0959AM | T6920653 | STAR | 21-Jul-16 |
| 07/20/16 0959AM | T6920654 | STAR | 21-Jul-16 |
| 07/20/16 1004AM | T6913809 | EXOD | 21-Jul-16 |
| 07/20/16 1004AM | T6913807 | EXOD | 21-Jul-16 |
| 07/20/16 1005AM | T6921026 | YLCC | 21-Jul-16 |
| 07/20/16 1005AM | T6921028 | YLCC | 21-Jul-16 |
| 07/20/16 1015AM | T6921133 | YOTM | 21-Jul-16 |
| 07/20/16 1015AM | T6921134 | YOTM | 21-Jul-16 |
| 07/20/16 1016AM | T6922531 | FHTR | 21-Jul-16 |
| 07/20/16 1016AM | T6922530 | FHTR | 21-Jul-16 |
| 07/20/16 1026AM | T6922552 | STAR | 21-Jul-16 |
| 07/20/16 1026AM | T6922551 | STAR | 21-Jul-16 |
| 07/20/16 1026AM | T6922560 | STAR | 21-Jul-16 |
| 07/20/16 1026AM | T6922561 | STAR | 21-Jul-16 |
| 07/20/16 1030AM | T6922540 | DSEX | 21-Jul-16 |
| 07/20/16 1030AM | T6922539 | DSEX | 21-Jul-16 |
| 07/20/16 1031AM | T6920761 | WOTC | 21-Jul-16 |
| 07/20/16 1031AM | T6920762 | WOTC | 21-Jul-16 |
| 07/20/16 1040AM | T6922549 | STAR | 21-Jul-16 |
| 07/20/16 1040AM | T6922550 | STAR | 21-Jul-16 |
| 07/20/16 1041AM | T6922544 | YOTM | 20-Jul-16 |
| 07/20/16 1041AM | T6922545 | YOTM | 20-Jul-16 |

| | | | |
|---|---|---|---|
| 07/20/16 1114AM | T6918844 | EXOD | 21-Jul-16 |
| 07/20/16 1114AM | T6918841 | EXOD | 21-Jul-16 |
| 07/20/16 1114AM | T6912940 | EXOD | 21-Jul-16 |
| 07/20/16 1114AM | T6912941 | EXOD | 21-Jul-16 |
| 07/20/16 1114AM | T6918843 | EXOD | 21-Jul-16 |
| 07/20/16 1115AM | T6922465 | YOTM | 20-Jul-16 |
| 07/20/16 1115AM | T6922464 | YOTM | 20-Jul-16 |
| 07/20/16 1117AM | T6922559 | YOTM | 20-Jul-16 |
| 07/20/16 1117AM | T6922557 | YOTM | 20-Jul-16 |
| 07/20/16 1120AM | T6920682 | JETT | 21-Jul-16 |
| 07/20/16 1120AM | T6920681 | JETT | 21-Jul-16 |
| 07/20/16 1121AM | T6920649 | EXOD | 21-Jul-16 |
| 07/20/16 1121AM | T6920650 | EXOD | 21-Jul-16 |
| 07/20/16 1132AM | T6912467 | YLCC | 21-Jul-16 |
| 07/20/16 1132AM | T6912468 | YLCC | 21-Jul-16 |
| 07/20/16 1135AM | T6922578 | COTR | 21-Jul-16 |
| 07/20/16 1135AM | T6922580 | COTR | 21-Jul-16 |
| 07/20/16 1136AM | T6922579 | EXOD | 21-Jul-16 |
| 07/20/16 1136AM | T6922581 | EXOD | 21-Jul-16 |
| 07/20/16 1156AM | T6920548 | CCRD | 21-Jul-16 |
| 07/20/16 1156AM | T6920546 | CCRD | 21-Jul-16 |
| 07/20/16 1220PM | T6922443 | AGAW | 21-Jul-16 |
| 07/20/16 1225PM | T6922681 | DSEX | 21-Jul-16 |
| 07/20/16 1225PM | T6922680 | DSEX | 21-Jul-16 |
| 07/20/16 1236PM | T6922691 | WOTC | 21-Jul-16 |
| 07/20/16 1236PM | T6922689 | WOTC | 21-Jul-16 |
| 07/20/16 1240PM | T6922700 | DSEX | 21-Jul-16 |
| 07/20/16 1240PM | T6922701 | DSEX | 21-Jul-16 |
| 07/20/16 1251PM | T6922698 | EXOD | 21-Jul-16 |
| 07/20/16 1251PM | T6922699 | EXOD | 21-Jul-16 |
| 07/21/16 0100PM | T6924470 | STAR | 22-Jul-16 |
| 07/21/16 0100PM | T6924471 | STAR | 22-Jul-16 |
| 07/21/16 0111PM | T6924439 | WOTC | 22-Jul-16 |
| 07/21/16 0111PM | T6924438 | WOTC | 22-Jul-16 |
| 07/21/16 0120PM | T6924335 | WOTC | 22-Jul-16 |
| 07/21/16 0120PM | T6924337 | WOTC | 22-Jul-16 |
| 07/21/16 0125PM | T6924507 | AGAW | 22-Jul-16 |
| 07/21/16 0125PM | T6924506 | AGAW | 22-Jul-16 |
| 07/21/16 0146PM | T6924483 | GBTR | 22-Jul-16 |
| 07/21/16 0146PM | T6924482 | GBTR | 22-Jul-16 |
| 07/21/16 0214PM | T6924522 | WORL | 21-Jul-16 |
| 07/21/16 0220PM | T6924538 | STAR | 22-Jul-16 |
| 07/21/16 0220PM | T6924537 | STAR | 22-Jul-16 |
| 07/21/16 0230PM | T6924541 | STAR | 22-Jul-16 |
| 07/21/16 0230PM | T6924542 | STAR | 22-Jul-16 |
| 07/21/16 0254PM | T6924501 | AGAW | 21-Jul-16 |
| 07/21/16 0254PM | T6924498 | AGAW | 21-Jul-16 |

| | | | |
|---|---|---|---|
| 07/21/16 0300PM | T6924566 | WOTC | 22-Jul-16 |
| 07/21/16 0300PM | T6924567 | WOTC | 22-Jul-16 |
| 07/21/16 0310PM | T6924545 | AGAW | 22-Jul-16 |
| 07/21/16 0310PM | T6924546 | AGAW | 22-Jul-16 |
| 07/21/16 0310PM | T6924547 | AGAW | 22-Jul-16 |
| 07/21/16 0311PM | T6924551 | EXOD | 22-Jul-16 |
| 07/21/16 0327PM | T6924480 | CCRD | 22-Jul-16 |
| 07/21/16 0327PM | T6924478 | CCRD | 22-Jul-16 |
| 07/21/16 0328PM | T6924475 | WORL | 22-Jul-16 |
| 07/21/16 0328PM | T6924473 | WORL | 22-Jul-16 |
| 07/21/16 0331PM | T6924556 | EXOD | 22-Jul-16 |
| 07/21/16 0331PM | T6924557 | EXOD | 22-Jul-16 |
| 07/21/16 0333PM | T6924608 | WOTC | 22-Jul-16 |
| 07/21/16 0333PM | T6924610 | WOTC | 22-Jul-16 |
| 07/21/16 0352PM | T6924612 | AGAW | 22-Jul-16 |
| 07/21/16 0352PM | T6924613 | AGAW | 22-Jul-16 |
| 07/21/16 0356PM | T6924516 | CCRD | 22-Jul-16 |
| 07/21/16 0356PM | T6924517 | CCRD | 22-Jul-16 |
| 07/21/16 0357PM | T6924568 | WOTC | 22-Jul-16 |
| 07/21/16 0357PM | T6924569 | WOTC | 22-Jul-16 |
| 07/21/16 0359PM | T6924634 | AGAW | 22-Jul-16 |
| 07/21/16 0359PM | T6924635 | AGAW | 22-Jul-16 |
| 07/21/16 0420PM | T6924645 | WOTC | 22-Jul-16 |
| 07/21/16 0420PM | T6924644 | WOTC | 22-Jul-16 |
| 07/21/16 0459PM | T6924683 | STAR | 22-Jul-16 |
| 07/21/16 0459PM | T6924682 | STAR | 22-Jul-16 |
| 07/21/16 0459PM | T6924681 | STAR | 22-Jul-16 |
| 07/21/16 0507PM | T6924676 | AGAW | 22-Jul-16 |
| 07/21/16 0507PM | T6924675 | AGAW | 22-Jul-16 |
| 07/21/16 0508PM | T6924686 | EXOD | 22-Jul-16 |
| 07/21/16 0508PM | T6924687 | EXOD | 22-Jul-16 |
| 07/21/16 0519PM | T6924672 | EXOD | 22-Jul-16 |
| 07/21/16 0519PM | T6924668 | EXOD | 22-Jul-16 |
| 07/21/16 0519PM | T6924671 | EXOD | 22-Jul-16 |
| 07/21/16 0605PM | T6924688 | KTXT | 22-Jul-16 |
| 07/21/16 0710AM | T6922570 | MCCI | 22-Jul-16 |
| 07/21/16 0710AM | T6922571 | MCCI | 22-Jul-16 |
| 07/21/16 0711AM | T6920934 | WOTC | 22-Jul-16 |
| 07/21/16 0711AM | T6920929 | WOTC | 22-Jul-16 |
| 07/21/16 0711AM | T6920968 | COMP | 22-Jul-16 |
| 07/21/16 0711AM | T6920967 | COMP | 22-Jul-16 |
| 07/21/16 0711AM | T6922756 | AGAW | 22-Jul-16 |
| 07/21/16 0711AM | T6922755 | AGAW | 22-Jul-16 |
| 07/21/16 0711AM | T6922677 | WOTC | 22-Jul-16 |
| 07/21/16 0711AM | T6922674 | WOTC | 22-Jul-16 |
| 07/21/16 0711AM | T6922476 | AGAW | 22-Jul-16 |
| 07/21/16 0711AM | T6922477 | AGAW | 22-Jul-16 |

| | | | |
|---|---|---|---|
| 07/21/16 0715AM | T6922753 | WOTC | 22-Jul-16 |
| 07/21/16 0715AM | T6922754 | WOTC | 22-Jul-16 |
| 07/21/16 0735AM | T6922815 | YOTM | 22-Jul-16 |
| 07/21/16 0735AM | T6922814 | YOTM | 22-Jul-16 |
| 07/21/16 0735AM | T6922473 | YOTM | 22-Jul-16 |
| 07/21/16 0735AM | T6922472 | YOTM | 22-Jul-16 |
| 07/21/16 0750AM | T6920580 | COMP | 22-Jul-16 |
| 07/21/16 0750AM | T6920579 | COMP | 22-Jul-16 |
| 07/21/16 0756AM | T6922777 | WOTC | 22-Jul-16 |
| 07/21/16 0756AM | T6922778 | WOTC | 22-Jul-16 |
| 07/21/16 0815AM | T6924151 | AGAW | 22-Jul-16 |
| 07/21/16 0815AM | T6924150 | AGAW | 22-Jul-16 |
| 07/21/16 0825AM | T6922609 | COMP | 22-Jul-16 |
| 07/21/16 0825AM | T6922608 | COMP | 22-Jul-16 |
| 07/21/16 0836AM | T6920712 | PHIL | 22-Jul-16 |
| 07/21/16 0836AM | T6920707 | PHIL | 22-Jul-16 |
| 07/21/16 0851AM | T6922667 | COTR | 22-Jul-16 |
| 07/21/16 0851AM | T6922666 | COTR | 22-Jul-16 |
| 07/21/16 0851AM | T6924168 | STAR | 21-Jul-16 |
| 07/21/16 0851AM | T6924169 | STAR | 21-Jul-16 |
| 07/21/16 0910AM | T6924163 | WOTC | 22-Jul-16 |
| 07/21/16 0910AM | T6924164 | WOTC | 22-Jul-16 |
| 07/21/16 0915AM | T6924186 | STAR | 22-Jul-16 |
| 07/21/16 0915AM | T6924185 | STAR | 22-Jul-16 |
| 07/21/16 0945AM | T6924215 | AGAW | 22-Jul-16 |
| 07/21/16 0945AM | T6924214 | AGAW | 22-Jul-16 |
| 07/21/16 0949AM | T6920669 | STAR | 22-Jul-16 |
| 07/21/16 0949AM | T6920670 | STAR | 22-Jul-16 |
| 07/21/16 0957AM | T6918579 | AGAW | 22-Jul-16 |
| 07/21/16 0957AM | T6918578 | AGAW | 22-Jul-16 |
| 07/21/16 0957AM | T6915147 | AGAW | 22-Jul-16 |
| 07/21/16 0957AM | T6915148 | AGAW | 22-Jul-16 |
| 07/21/16 0958AM | T6922442 | AGAW | 22-Jul-16 |
| 07/21/16 0958AM | T6922441 | AGAW | 22-Jul-16 |
| 07/21/16 1000AM | T6924263 | WOTC | 22-Jul-16 |
| 07/21/16 1000AM | T6924264 | WOTC | 22-Jul-16 |
| 07/21/16 1003AM | T6924191 | YOTM | 21-Jul-16 |
| 07/21/16 1003AM | T6924192 | YOTM | 21-Jul-16 |
| 07/21/16 1005AM | T6900997 | AATR | 22-Jul-16 |
| 07/21/16 1005AM | T6900998 | AATR | 22-Jul-16 |
| 07/21/16 1010AM | T6924201 | YOTM | 22-Jul-16 |
| 07/21/16 1010AM | T6924202 | YOTM | 22-Jul-16 |
| 07/21/16 1016AM | T6903167 | DSEX | 22-Jul-16 |
| 07/21/16 1016AM | T6903166 | DSEX | 22-Jul-16 |
| 07/21/16 1018AM | T6922588 | COMP | 22-Jul-16 |
| 07/21/16 1018AM | T6922590 | COMP | 22-Jul-16 |
| 07/21/16 1021AM | T6904837 | WOTC | 22-Jul-16 |

| | | | |
|---|---|---|---|
| 07/21/16 1021AM | T6915372 | WOTC | 22-Jul-16 |
| 07/21/16 1021AM | T6915371 | WOTC | 22-Jul-16 |
| 07/21/16 1021AM | T6904834 | WOTC | 22-Jul-16 |
| 07/21/16 1025AM | T6924258 | WOTC | 22-Jul-16 |
| 07/21/16 1025AM | T6924257 | WOTC | 22-Jul-16 |
| 07/21/16 1034AM | T6924205 | STAR | 22-Jul-16 |
| 07/21/16 1034AM | T6924206 | STAR | 22-Jul-16 |
| 07/21/16 1055AM | T6924238 | WOTC | 22-Jul-16 |
| 07/21/16 1055AM | T6924239 | WOTC | 22-Jul-16 |
| 07/21/16 1135AM | T6924289 | WOTC | 22-Jul-16 |
| 07/21/16 1135AM | T6924288 | WOTC | 22-Jul-16 |
| 07/21/16 1149AM | T6924396 | YOTM | 21-Jul-16 |
| 07/21/16 1149AM | T6924397 | YOTM | 21-Jul-16 |
| 07/21/16 1220PM | T6915001 | AGAW | 22-Jul-16 |
| 07/21/16 1220PM | T6915002 | AGAW | 22-Jul-16 |
| 07/21/16 1223PM | T6924197 | WOTC | 22-Jul-16 |
| 07/21/16 1223PM | T6924198 | WOTC | 22-Jul-16 |
| 07/21/16 1256PM | T6924477 | WOTC | 22-Jul-16 |
| 07/21/16 1256PM | T6924476 | WOTC | 22-Jul-16 |
| 07/22/16 0115PM | T6926015 | WOTC | 25-Jul-16 |
| 07/22/16 0115PM | T6926016 | WOTC | 25-Jul-16 |
| 07/22/16 0131PM | T6926142 | WOTC | 25-Jul-16 |
| 07/22/16 0131PM | T6926141 | WOTC | 25-Jul-16 |
| 07/22/16 0135PM | T6926139 | STAR | 25-Jul-16 |
| 07/22/16 0135PM | T6926140 | STAR | 25-Jul-16 |
| 07/22/16 0140PM | T6926144 | COMP | 25-Jul-16 |
| 07/22/16 0140PM | T6926143 | COMP | 25-Jul-16 |
| 07/22/16 0141PM | T6926134 | WOTC | 25-Jul-16 |
| 07/22/16 0141PM | T6926119 | WOTC | 25-Jul-16 |
| 07/22/16 0141PM | T6926118 | WOTC | 25-Jul-16 |
| 07/22/16 0141PM | T6926136 | WOTC | 25-Jul-16 |
| 07/22/16 0200PM | T6926195 | STAR | 25-Jul-16 |
| 07/22/16 0200PM | T6926196 | STAR | 25-Jul-16 |
| 07/22/16 0210PM | T6926190 | STAR | 25-Jul-16 |
| 07/22/16 0210PM | T6926189 | STAR | 25-Jul-16 |
| 07/22/16 0215PM | T6926193 | AGAW | 25-Jul-16 |
| 07/22/16 0215PM | T6926194 | AGAW | 25-Jul-16 |
| 07/22/16 0229PM | T6926223 | MCCI | 25-Jul-16 |
| 07/22/16 0229PM | T6926220 | MCCI | 25-Jul-16 |
| 07/22/16 0231PM | T6926213 | DSEX | 25-Jul-16 |
| 07/22/16 0231PM | T6926216 | DSEX | 25-Jul-16 |
| 07/22/16 0232PM | T6926167 | WOTC | 24-Jul-16 |
| 07/22/16 0232PM | T6926162 | WOTC | 24-Jul-16 |
| 07/22/16 0232PM | T6926233 | STAR | 25-Jul-16 |
| 07/22/16 0232PM | T6926232 | STAR | 25-Jul-16 |
| 07/22/16 0237PM | T6926228 | AGAW | 25-Jul-16 |
| 07/22/16 0237PM | T6926229 | AGAW | 25-Jul-16 |

| | | | |
|---|---|---|---|
| 07/22/16 | 0241PM | T6926168 WOTC | 25-Jul-16 |
| 07/22/16 | 0241PM | T6926161 WOTC | 23-Jul-16 |
| 07/22/16 | 0241PM | T6926166 WOTC | 23-Jul-16 |
| 07/22/16 | 0241PM | T6926163 WOTC | 25-Jul-16 |
| 07/22/16 | 0253PM | T6926257 WOTC | 25-Jul-16 |
| 07/22/16 | 0253PM | T6926254 WOTC | 25-Jul-16 |
| 07/22/16 | 0300PM | T6926262 WOTC | 25-Jul-16 |
| 07/22/16 | 0300PM | T6926267 WOTC | 25-Jul-16 |
| 07/22/16 | 0300PM | T6926265 WOTC | 23-Jul-16 |
| 07/22/16 | 0300PM | T6926260 WOTC | 23-Jul-16 |
| 07/22/16 | 0301PM | T6926261 WOTC | 24-Jul-16 |
| 07/22/16 | 0301PM | T6926266 WOTC | 24-Jul-16 |
| 07/22/16 | 0310PM | T6926294 STAR | 25-Jul-16 |
| 07/22/16 | 0310PM | T6926293 STAR | 25-Jul-16 |
| 07/22/16 | 0312PM | T6926289 STAR | 25-Jul-16 |
| 07/22/16 | 0312PM | T6926288 STAR | 25-Jul-16 |
| 07/22/16 | 0313PM | T6926281 COMP | 25-Jul-16 |
| 07/22/16 | 0313PM | T6926280 COMP | 25-Jul-16 |
| 07/22/16 | 0315PM | T6926275 WOTC | 24-Jul-16 |
| 07/22/16 | 0315PM | T6926277 WOTC | 24-Jul-16 |
| 07/22/16 | 0322PM | T6926309 AGAW | 25-Jul-16 |
| 07/22/16 | 0322PM | T6926310 AGAW | 25-Jul-16 |
| 07/22/16 | 0323PM | T6926300 STAR | 25-Jul-16 |
| 07/22/16 | 0323PM | T6926299 STAR | 25-Jul-16 |
| 07/22/16 | 0323PM | T6926302 STAR | 25-Jul-16 |
| 07/22/16 | 0323PM | T6926301 STAR | 25-Jul-16 |
| 07/22/16 | 0326PM | T6926295 WOTC | 25-Jul-16 |
| 07/22/16 | 0326PM | T6926296 WOTC | 25-Jul-16 |
| 07/22/16 | 0328PM | T6926312 AGAW | 25-Jul-16 |
| 07/22/16 | 0328PM | T6926311 AGAW | 25-Jul-16 |
| 07/22/16 | 0345PM | T6926337 STAR | 25-Jul-16 |
| 07/22/16 | 0345PM | T6926336 STAR | 25-Jul-16 |
| 07/22/16 | 0347PM | T6926319 AGAW | 25-Jul-16 |
| 07/22/16 | 0347PM | T6926318 AGAW | 25-Jul-16 |
| 07/22/16 | 0416PM | T6926366 AGAW | 25-Jul-16 |
| 07/22/16 | 0416PM | T6926367 AGAW | 25-Jul-16 |
| 07/22/16 | 0419PM | T6926348 WOTC | 25-Jul-16 |
| 07/22/16 | 0419PM | T6926346 WOTC | 25-Jul-16 |
| 07/22/16 | 0428PM | T6926364 WOTC | 25-Jul-16 |
| 07/22/16 | 0428PM | T6926365 WOTC | 25-Jul-16 |
| 07/22/16 | 0452PM | T6926402 AGAW | 25-Jul-16 |
| 07/22/16 | 0452PM | T6926403 AGAW | 25-Jul-16 |
| 07/22/16 | 0454PM | T6926404 WOTC | 25-Jul-16 |
| 07/22/16 | 0454PM | T6926405 WOTC | 25-Jul-16 |
| 07/22/16 | 0512PM | T6926412 WOTC | 25-Jul-16 |
| 07/22/16 | 0512PM | T6926413 WOTC | 25-Jul-16 |
| 07/22/16 | 0523PM | T6926411 CCRD | 25-Jul-16 |

| | | | |
|---|---|---|---|
| 07/22/16 0523PM | T6926410 | CCRD | 25-Jul-16 |
| 07/22/16 0524PM | T6926414 | AGAW | 25-Jul-16 |
| 07/22/16 0524PM | T6926415 | AGAW | 25-Jul-16 |
| 07/22/16 0711AM | T6916450 | AGAW | 23-Jul-16 |
| 07/22/16 0711AM | T6900980 | WOTC | 25-Jul-16 |
| 07/22/16 0711AM | T6900979 | WOTC | 25-Jul-16 |
| 07/22/16 0711AM | T6924371 | YOTM | 25-Jul-16 |
| 07/22/16 0711AM | T6924368 | YOTM | 25-Jul-16 |
| 07/22/16 0711AM | T6924614 | WOTC | 25-Jul-16 |
| 07/22/16 0711AM | T6916451 | AGAW | 23-Jul-16 |
| 07/22/16 0711AM | T6924301 | PHIL | 25-Jul-16 |
| 07/22/16 0711AM | T6924300 | PHIL | 25-Jul-16 |
| 07/22/16 0711AM | T6924616 | WOTC | 25-Jul-16 |
| 07/22/16 0716AM | T6924446 | MCCI | 25-Jul-16 |
| 07/22/16 0716AM | T6924447 | MCCI | 25-Jul-16 |
| 07/22/16 0720AM | T6920738 | AGAW | 25-Jul-16 |
| 07/22/16 0720AM | T6920737 | AGAW | 25-Jul-16 |
| 07/22/16 0721AM | T6924390 | DSEX | 25-Jul-16 |
| 07/22/16 0721AM | T6924391 | DSEX | 25-Jul-16 |
| 07/22/16 0725AM | T6924536 | PRVT | 25-Jul-16 |
| 07/22/16 0725AM | T6924535 | PRVT | 25-Jul-16 |
| 07/22/16 0735AM | T6924157 | WOTC | 25-Jul-16 |
| 07/22/16 0735AM | T6924156 | WOTC | 25-Jul-16 |
| 07/22/16 0740AM | T6919189 | FOMT | 25-Jul-16 |
| 07/22/16 0740AM | T6920708 | PRVT | 23-Jul-16 |
| 07/22/16 0740AM | T6920713 | PRVT | 23-Jul-16 |
| 07/22/16 0740AM | T6924575 | YOTM | 25-Jul-16 |
| 07/22/16 0740AM | T6924576 | YOTM | 25-Jul-16 |
| 07/22/16 0740AM | T6919190 | FOMT | 25-Jul-16 |
| 07/22/16 0745AM | T6921090 | PRVT | 25-Jul-16 |
| 07/22/16 0745AM | T6921089 | PRVT | 25-Jul-16 |
| 07/22/16 0811AM | T6922869 | WOTC | 25-Jul-16 |
| 07/22/16 0816AM | T6922766 | PRVT | 25-Jul-16 |
| 07/22/16 0816AM | T6922765 | PRVT | 25-Jul-16 |
| 07/22/16 0831AM | T6924619 | WOTC | 25-Jul-16 |
| 07/22/16 0831AM | T6924618 | WOTC | 25-Jul-16 |
| 07/22/16 0905AM | T6924253 | YLCC | 25-Jul-16 |
| 07/22/16 0905AM | T6925917 | WOTC | 23-Jul-16 |
| 07/22/16 0905AM | T6925918 | WOTC | 23-Jul-16 |
| 07/22/16 0905AM | T6924254 | YLCC | 25-Jul-16 |
| 07/22/16 0915AM | T6925897 | COMP | 25-Jul-16 |
| 07/22/16 0915AM | T6925898 | COMP | 25-Jul-16 |
| 07/22/16 0917AM | T6925943 | YOTM | 22-Jul-16 |
| 07/22/16 0917AM | T6925942 | YOTM | 22-Jul-16 |
| 07/22/16 0922AM | T6924615 | GBTR | 25-Jul-16 |
| 07/22/16 0922AM | T6924617 | GBTR | 25-Jul-16 |
| 07/22/16 0925AM | T6925945 | AGAW | 25-Jul-16 |

| | | | |
|---|---|---|---|
| 07/22/16 0925AM | T6925944 | AGAW | 25-Jul-16 |
| 07/22/16 0940AM | T6925956 | WOTC | 25-Jul-16 |
| 07/22/16 0940AM | T6925955 | WOTC | 25-Jul-16 |
| 07/22/16 0946AM | T6917633 | PHIL | 25-Jul-16 |
| 07/22/16 0946AM | T6917634 | PHIL | 25-Jul-16 |
| 07/22/16 0947AM | T6925946 | EXOD | 22-Jul-16 |
| 07/22/16 0947AM | T6925947 | EXOD | 22-Jul-16 |
| 07/22/16 0949AM | T6925924 | WOTC | 25-Jul-16 |
| 07/22/16 0949AM | T6925923 | WOTC | 25-Jul-16 |
| 07/22/16 0950AM | T6925968 | WOTC | 25-Jul-16 |
| 07/22/16 0950AM | T6925967 | WOTC | 25-Jul-16 |
| 07/22/16 0959AM | T6924224 | DSEX | 25-Jul-16 |
| 07/22/16 0959AM | T6924232 | DSEX | 25-Jul-16 |
| 07/22/16 0959AM | T6924234 | DSEX | 25-Jul-16 |
| 07/22/16 1001AM | T6920672 | AGAW | 25-Jul-16 |
| 07/22/16 1001AM | T6925963 | PRVT | 23-Jul-16 |
| 07/22/16 1001AM | T6925965 | PRVT | 23-Jul-16 |
| 07/22/16 1001AM | T6920671 | AGAW | 25-Jul-16 |
| 07/22/16 1004AM | T6918311 | USCO | 25-Jul-16 |
| 07/22/16 1004AM | T6918312 | USCO | 25-Jul-16 |
| 07/22/16 1007AM | T6919130 | AGAW | 23-Jul-16 |
| 07/22/16 1007AM | T6919129 | AGAW | 23-Jul-16 |
| 07/22/16 1013AM | T6924641 | WOTC | 25-Jul-16 |
| 07/22/16 1013AM | T6924638 | WOTC | 25-Jul-16 |
| 07/22/16 1013AM | T6924642 | WOTC | 25-Jul-16 |
| 07/22/16 1017AM | T6921080 | AGAW | 25-Jul-16 |
| 07/22/16 1017AM | T6921079 | AGAW | 25-Jul-16 |
| 07/22/16 1020AM | T6925966 | PRVT | 24-Jul-16 |
| 07/22/16 1020AM | T6925964 | PRVT | 24-Jul-16 |
| 07/22/16 1021AM | T6922589 | USCO | 25-Jul-16 |
| 07/22/16 1021AM | T6922591 | USCO | 25-Jul-16 |
| 07/22/16 1028AM | T6915901 | AGAW | 23-Jul-16 |
| 07/22/16 1028AM | T6915900 | AGAW | 23-Jul-16 |
| 07/22/16 1100AM | T6926010 | STAR | 25-Jul-16 |
| 07/22/16 1100AM | T6926011 | STAR | 25-Jul-16 |
| 07/22/16 1115AM | T6926020 | WOTC | 25-Jul-16 |
| 07/22/16 1115AM | T6926021 | WOTC | 25-Jul-16 |
| 07/22/16 1116AM | T6926023 | WOTC | 25-Jul-16 |
| 07/22/16 1116AM | T6926022 | WOTC | 25-Jul-16 |
| 07/22/16 1127AM | T6926046 | WOTC | 25-Jul-16 |
| 07/22/16 1127AM | T6926050 | WOTC | 25-Jul-16 |
| 07/22/16 1130AM | T6926035 | EXOD | 25-Jul-16 |
| 07/22/16 1130AM | T6926034 | EXOD | 25-Jul-16 |
| 07/22/16 1141AM | T6926062 | WOTC | 25-Jul-16 |
| 07/22/16 1141AM | T6926060 | WOTC | 25-Jul-16 |
| 07/22/16 1141AM | T6926057 | WOTC | 25-Jul-16 |
| 07/22/16 1141AM | T6926059 | WOTC | 25-Jul-16 |

| | | | |
|---|---|---|---|
| 07/22/16 1146AM | T6926075 | WOTC | 25-Jul-16 |
| 07/22/16 1146AM | T6926076 | WOTC | 25-Jul-16 |
| 07/22/16 1201PM | T6926084 | AGAW | 25-Jul-16 |
| 07/22/16 1201PM | T6926083 | AGAW | 25-Jul-16 |
| 07/22/16 1210PM | T6926081 | AGAW | 25-Jul-16 |
| 07/22/16 1210PM | T6926082 | AGAW | 25-Jul-16 |
| 07/22/16 1220PM | T6926097 | WOTC | 25-Jul-16 |
| 07/22/16 1220PM | T6926098 | WOTC | 25-Jul-16 |
| 07/22/16 1237PM | T6926109 | FHTR | 25-Jul-16 |
| 07/22/16 1237PM | T6926110 | FHTR | 25-Jul-16 |
| 07/22/16 1240PM | T6924535 | GBTR | 25-Jul-16 |
| 07/22/16 1240PM | T6924536 | GBTR | 25-Jul-16 |
| 07/22/16 1250PM | T6926105 | YOTM | 25-Jul-16 |
| 07/22/16 1250PM | T6926106 | YOTM | 25-Jul-16 |
| 07/25/16 0110PM | T6929328 | WOTC | 26-Jul-16 |
| 07/25/16 0110PM | T6929327 | WOTC | 26-Jul-16 |
| 07/25/16 0116PM | T6929331 | WOTC | 26-Jul-16 |
| 07/25/16 0116PM | T6929332 | WOTC | 26-Jul-16 |
| 07/25/16 0126PM | T6929110 | WOTC | 26-Jul-16 |
| 07/25/16 0126PM | T6929109 | WOTC | 26-Jul-16 |
| 07/25/16 0130PM | T6929333 | AGAW | 26-Jul-16 |
| 07/25/16 0130PM | T6929334 | AGAW | 26-Jul-16 |
| 07/25/16 0131PM | T6929353 | GBTR | 26-Jul-16 |
| 07/25/16 0131PM | T6929354 | GBTR | 26-Jul-16 |
| 07/25/16 0135PM | T6929347 | WOTC | 26-Jul-16 |
| 07/25/16 0135PM | T6929348 | WOTC | 26-Jul-16 |
| 07/25/16 0150PM | T6929351 | WOTC | 26-Jul-16 |
| 07/25/16 0150PM | T6929352 | WOTC | 26-Jul-16 |
| 07/25/16 0155PM | T6929395 | STAR | 26-Jul-16 |
| 07/25/16 0155PM | T6929394 | STAR | 26-Jul-16 |
| 07/25/16 0200PM | T6929375 | AGAW | 26-Jul-16 |
| 07/25/16 0200PM | T6929376 | AGAW | 26-Jul-16 |
| 07/25/16 0205PM | T6929400 | STAR | 26-Jul-16 |
| 07/25/16 0230PM | T6929417 | AGAW | 26-Jul-16 |
| 07/25/16 0230PM | T6929418 | AGAW | 26-Jul-16 |
| 07/25/16 0236PM | T6929435 | AGAW | 26-Jul-16 |
| 07/25/16 0236PM | T6929440 | AGAW | 26-Jul-16 |
| 07/25/16 0238PM | T6929432 | WOTC | 26-Jul-16 |
| 07/25/16 0238PM | T6929431 | WOTC | 26-Jul-16 |
| 07/25/16 0241PM | T6929367 | GBTR | 26-Jul-16 |
| 07/25/16 0241PM | T6929366 | GBTR | 26-Jul-16 |
| 07/25/16 0301PM | T6929447 | WOTC | 26-Jul-16 |
| 07/25/16 0301PM | T6929461 | WOTC | 26-Jul-16 |
| 07/25/16 0301PM | T6929460 | WOTC | 26-Jul-16 |
| 07/25/16 0301PM | T6929446 | WOTC | 26-Jul-16 |
| 07/25/16 0322PM | T6929465 | WOTC | 26-Jul-16 |
| 07/25/16 0322PM | T6929464 | WOTC | 26-Jul-16 |

| | | | |
|---|---|---|---|
| 07/25/16 0326PM | T6929454 | YOTM | 26-Jul-16 |
| 07/25/16 0326PM | T6929455 | YOTM | 26-Jul-16 |
| 07/25/16 0330PM | T6929479 | WOTC | 26-Jul-16 |
| 07/25/16 0330PM | T6929478 | WOTC | 26-Jul-16 |
| 07/25/16 0332PM | T6929408 | WOTC | 26-Jul-16 |
| 07/25/16 0332PM | T6929407 | WOTC | 26-Jul-16 |
| 07/25/16 0335PM | T6929497 | WOTC | 26-Jul-16 |
| 07/25/16 0336PM | T6929474 | STAR | 26-Jul-16 |
| 07/25/16 0336PM | T6929475 | STAR | 26-Jul-16 |
| 07/25/16 0341PM | T6929489 | WOTC | 26-Jul-16 |
| 07/25/16 0341PM | T6929490 | WOTC | 26-Jul-16 |
| 07/25/16 0357PM | T6929468 | WOTC | 26-Jul-16 |
| 07/25/16 0357PM | T6929469 | WOTC | 26-Jul-16 |
| 07/25/16 0400PM | T6929515 | AGAW | 26-Jul-16 |
| 07/25/16 0400PM | T6929514 | AGAW | 26-Jul-16 |
| 07/25/16 0402PM | T6929531 | WOTC | 26-Jul-16 |
| 07/25/16 0402PM | T6929530 | WOTC | 26-Jul-16 |
| 07/25/16 0406PM | T6929546 | WOTC | 26-Jul-16 |
| 07/25/16 0406PM | T6929547 | WOTC | 26-Jul-16 |
| 07/25/16 0424PM | T6929568 | STAR | 26-Jul-16 |
| 07/25/16 0424PM | T6929569 | STAR | 26-Jul-16 |
| 07/25/16 0427PM | T6929538 | WOTC | 26-Jul-16 |
| 07/25/16 0427PM | T6929539 | WOTC | 26-Jul-16 |
| 07/25/16 0434PM | T6918622 | CCRD | 26-Jul-16 |
| 07/25/16 0434PM | T6920381 | CCRD | 26-Jul-16 |
| 07/25/16 0504PM | T6929622 | WOTC | 26-Jul-16 |
| 07/25/16 0504PM | T6929621 | WOTC | 26-Jul-16 |
| 07/25/16 0815AM | T6921104 | YLCC | 26-Jul-16 |
| 07/25/16 0815AM | T6921103 | YLCC | 26-Jul-16 |
| 07/25/16 0815AM | T6926230 | WOTC | 26-Jul-16 |
| 07/25/16 0815AM | T6926344 | WOTC | 26-Jul-16 |
| 07/25/16 0815AM | T6926343 | WOTC | 26-Jul-16 |
| 07/25/16 0815AM | T6926231 | WOTC | 26-Jul-16 |
| 07/25/16 0816AM | T6920238 | PHIL | 26-Jul-16 |
| 07/25/16 0816AM | T6926304 | STAR | 26-Jul-16 |
| 07/25/16 0816AM | T6926360 | STAR | 26-Jul-16 |
| 07/25/16 0816AM | T6926361 | STAR | 26-Jul-16 |
| 07/25/16 0816AM | T6926303 | STAR | 26-Jul-16 |
| 07/25/16 0817AM | T6926199 | STAR | 26-Jul-16 |
| 07/25/16 0817AM | T6926200 | STAR | 26-Jul-16 |
| 07/25/16 0817AM | T6918618 | ACSI | 26-Jul-16 |
| 07/25/16 0817AM | T6918619 | ACSI | 26-Jul-16 |
| 07/25/16 0820AM | T6926347 | AGAW | 26-Jul-16 |
| 07/25/16 0820AM | T6926349 | AGAW | 26-Jul-16 |
| 07/25/16 0820AM | T6926182 | PRVT | 26-Jul-16 |
| 07/25/16 0820AM | T6926181 | PRVT | 26-Jul-16 |
| 07/25/16 0820AM | T6877227 | FOMT | 26-Jul-16 |

| | | | |
|---|---|---|---|
| 07/25/16 0820AM | T6877228 | FOMT | 26-Jul-16 |
| 07/25/16 0820AM | T6926087 | WOTC | 26-Jul-16 |
| 07/25/16 0820AM | T6926088 | WOTC | 26-Jul-16 |
| 07/25/16 0821AM | T6926250 | AGAW | 26-Jul-16 |
| 07/25/16 0821AM | T6926248 | AGAW | 26-Jul-16 |
| 07/25/16 0821AM | T6918616 | ACSI | 26-Jul-16 |
| 07/25/16 0821AM | T6918617 | ACSI | 26-Jul-16 |
| 07/25/16 0840AM | T6928892 | AGAW | 26-Jul-16 |
| 07/25/16 0840AM | T6928893 | AGAW | 26-Jul-16 |
| 07/25/16 0842AM | T6928896 | EXOD | 25-Jul-16 |
| 07/25/16 0842AM | T6928897 | EXOD | 25-Jul-16 |
| 07/25/16 0845AM | T6926258 | COMP | 26-Jul-16 |
| 07/25/16 0845AM | T6926255 | COMP | 26-Jul-16 |
| 07/25/16 0855AM | T6928909 | WOTC | 26-Jul-16 |
| 07/25/16 0855AM | T6928908 | WOTC | 26-Jul-16 |
| 07/25/16 0915AM | T6928927 | AGAW | 26-Jul-16 |
| 07/25/16 0915AM | T6928929 | AGAW | 26-Jul-16 |
| 07/25/16 0921AM | T6928899 | EXOD | 25-Jul-16 |
| 07/25/16 0921AM | T6928898 | EXOD | 25-Jul-16 |
| 07/25/16 0927AM | T6928923 | STAR | 25-Jul-16 |
| 07/25/16 0927AM | T6928924 | STAR | 25-Jul-16 |
| 07/25/16 0935AM | T6928961 | STAR | 26-Jul-16 |
| 07/25/16 0935AM | T6928960 | STAR | 26-Jul-16 |
| 07/25/16 0956AM | T6928971 | COMP | 26-Jul-16 |
| 07/25/16 0956AM | T6928972 | COMP | 26-Jul-16 |
| 07/25/16 1000AM | T6928982 | AGAW | 26-Jul-16 |
| 07/25/16 1000AM | T6928981 | AGAW | 26-Jul-16 |
| 07/25/16 1000AM | T6928993 | WOTC | 26-Jul-16 |
| 07/25/16 1000AM | T6928989 | WOTC | 26-Jul-16 |
| 07/25/16 1011AM | T6929030 | AGAW | 26-Jul-16 |
| 07/25/16 1011AM | T6929028 | PHIL | 25-Jul-16 |
| 07/25/16 1011AM | T6929009 | WOTC | 26-Jul-16 |
| 07/25/16 1011AM | T6929010 | WOTC | 26-Jul-16 |
| 07/25/16 1011AM | T6929027 | PHIL | 25-Jul-16 |
| 07/25/16 1011AM | T6929029 | AGAW | 26-Jul-16 |
| 07/25/16 1022AM | T6878842 | SLKA | 26-Jul-16 |
| 07/25/16 1022AM | T6878843 | SLKA | 26-Jul-16 |
| 07/25/16 1025AM | T6926342 | STAR | 26-Jul-16 |
| 07/25/16 1025AM | T6926345 | STAR | 26-Jul-16 |
| 07/25/16 1025AM | T6926350 | STAR | 26-Jul-16 |
| 07/25/16 1035AM | T6929048 | STAR | 26-Jul-16 |
| 07/25/16 1035AM | T6929047 | STAR | 26-Jul-16 |
| 07/25/16 1038AM | T6926185 | AGAW | 26-Jul-16 |
| 07/25/16 1038AM | T6926186 | AGAW | 26-Jul-16 |
| 07/25/16 1040AM | T6929050 | WOTC | 26-Jul-16 |
| 07/25/16 1040AM | T6929049 | WOTC | 26-Jul-16 |
| 07/25/16 1041AM | T6926314 | EXOD | 26-Jul-16 |

| | | | |
|---|---|---|---|
| 07/25/16 1041AM | T6926315 | EXOD | 26-Jul-16 |
| 07/25/16 1041AM | T6926313 | EXOD | 26-Jul-16 |
| 07/25/16 1045AM | T6929065 | AGAW | 26-Jul-16 |
| 07/25/16 1045AM | T6929064 | AGAW | 26-Jul-16 |
| 07/25/16 1045AM | T6929067 | AGAW | 26-Jul-16 |
| 07/25/16 1045AM | T6929066 | AGAW | 26-Jul-16 |
| 07/25/16 1045AM | T6929073 | STAR | 26-Jul-16 |
| 07/25/16 1045AM | T6929072 | STAR | 26-Jul-16 |
| 07/25/16 1050AM | T6929075 | STAR | 26-Jul-16 |
| 07/25/16 1050AM | T6929074 | STAR | 26-Jul-16 |
| 07/25/16 1057AM | T6929079 | PHIL | 25-Jul-16 |
| 07/25/16 1057AM | T6929078 | PHIL | 25-Jul-16 |
| 07/25/16 1057AM | T6929082 | PHIL | 25-Jul-16 |
| 07/25/16 1105AM | T6929096 | AATR | 26-Jul-16 |
| 07/25/16 1105AM | T6929095 | AATR | 26-Jul-16 |
| 07/25/16 1119AM | T6929093 | AATR | 25-Jul-16 |
| 07/25/16 1119AM | T6929094 | AATR | 25-Jul-16 |
| 07/25/16 1120AM | T6929114 | STAR | 26-Jul-16 |
| 07/25/16 1120AM | T6929113 | STAR | 26-Jul-16 |
| 07/25/16 1130AM | T6929126 | STAR | 26-Jul-16 |
| 07/25/16 1130AM | T6929127 | STAR | 26-Jul-16 |
| 07/25/16 1130AM | T6929115 | USCO | 26-Jul-16 |
| 07/25/16 1130AM | T6929120 | USCO | 26-Jul-16 |
| 07/25/16 1130AM | T6929153 | STAR | 26-Jul-16 |
| 07/25/16 1130AM | T6929152 | STAR | 26-Jul-16 |
| 07/25/16 1132AM | T6929157 | EXOD | 25-Jul-16 |
| 07/25/16 1132AM | T6929158 | EXOD | 25-Jul-16 |
| 07/25/16 1135AM | T6929164 | AGAW | 26-Jul-16 |
| 07/25/16 1135AM | T6929162 | AGAW | 26-Jul-16 |
| 07/25/16 1140AM | T6928979 | PHIL | 26-Jul-16 |
| 07/25/16 1140AM | T6928980 | PHIL | 26-Jul-16 |
| 07/25/16 1148AM | T6929131 | WORL | 25-Jul-16 |
| 07/25/16 1148AM | T6929129 | WORL | 25-Jul-16 |
| 07/25/16 1148AM | T6929133 | WORL | 25-Jul-16 |
| 07/25/16 1150AM | T6929197 | STAR | 26-Jul-16 |
| 07/25/16 1150AM | T6929198 | STAR | 26-Jul-16 |
| 07/25/16 1155AM | T6929218 | WOTC | 26-Jul-16 |
| 07/25/16 1155AM | T6929217 | WOTC | 26-Jul-16 |
| 07/25/16 1200PM | T6929039 | FOMT | 25-Jul-16 |
| 07/25/16 1200PM | T6929037 | FOMT | 25-Jul-16 |
| 07/25/16 1205PM | T6929212 | WOTC | 26-Jul-16 |
| 07/25/16 1205PM | T6929213 | WOTC | 26-Jul-16 |
| 07/25/16 1206PM | T6929233 | STAR | 26-Jul-16 |
| 07/25/16 1206PM | T6929232 | STAR | 26-Jul-16 |
| 07/25/16 1210PM | T6929200 | AGAW | 26-Jul-16 |
| 07/25/16 1210PM | T6929199 | AGAW | 26-Jul-16 |
| 07/25/16 1211PM | T6929145 | WOTC | 26-Jul-16 |

| | | | |
|---|---|---|---|
| 07/25/16 1211PM | T6929144 | WOTC | 26-Jul-16 |
| 07/25/16 1225PM | T6929248 | STAR | 26-Jul-16 |
| 07/25/16 1225PM | T6929250 | STAR | 26-Jul-16 |
| 07/25/16 1230PM | T6929260 | AGAW | 26-Jul-16 |
| 07/25/16 1230PM | T6929261 | AGAW | 26-Jul-16 |
| 07/25/16 1231PM | T6929276 | STAR | 26-Jul-16 |
| 07/25/16 1231PM | T6929277 | STAR | 26-Jul-16 |
| 07/25/16 1240PM | T6929253 | AGAW | 26-Jul-16 |
| 07/25/16 1240PM | T6929252 | AGAW | 26-Jul-16 |
| 07/25/16 1245PM | T6929296 | AATR | 26-Jul-16 |
| 07/25/16 1245PM | T6929297 | AATR | 26-Jul-16 |
| 07/25/16 1255PM | T6929258 | WOTC | 26-Jul-16 |
| 07/25/16 1255PM | T6929270 | PRVT | 26-Jul-16 |
| 07/25/16 1255PM | T6929259 | WOTC | 26-Jul-16 |
| 07/25/16 1255PM | T6929271 | PRVT | 26-Jul-16 |
| 07/25/16 1256PM | T6929256 | WOTC | 26-Jul-16 |
| 07/25/16 1256PM | T6929257 | WOTC | 26-Jul-16 |
| 07/26/16 0105PM | T6930877 | SLKA | 27-Jul-16 |
| 07/26/16 0105PM | T6930876 | SLKA | 27-Jul-16 |
| 07/26/16 0110PM | T6931005 | STAR | 27-Jul-16 |
| 07/26/16 0110PM | T6931006 | STAR | 27-Jul-16 |
| 07/26/16 0116PM | T6930923 | YOTM | 26-Jul-16 |
| 07/26/16 0116PM | T6930922 | YOTM | 26-Jul-16 |
| 07/26/16 0120PM | T6930995 | AGAW | 27-Jul-16 |
| 07/26/16 0120PM | T6930994 | AGAW | 27-Jul-16 |
| 07/26/16 0120PM | T6930993 | YOTM | 27-Jul-16 |
| 07/26/16 0120PM | T6930991 | YOTM | 27-Jul-16 |
| 07/26/16 0126PM | T6931024 | RAFA | 27-Jul-16 |
| 07/26/16 0126PM | T6931023 | RAFA | 27-Jul-16 |
| 07/26/16 0139PM | T6930697 | YOTM | 26-Jul-16 |
| 07/26/16 0139PM | T6930696 | YOTM | 26-Jul-16 |
| 07/26/16 0140PM | T6931009 | DSEX | 27-Jul-16 |
| 07/26/16 0140PM | T6931021 | WOTC | 27-Jul-16 |
| 07/26/16 0140PM | T6931010 | DSEX | 27-Jul-16 |
| 07/26/16 0140PM | T6931022 | WOTC | 27-Jul-16 |
| 07/26/16 0145PM | T6931039 | WOTC | 27-Jul-16 |
| 07/26/16 0145PM | T6931040 | WOTC | 27-Jul-16 |
| 07/26/16 0156PM | T6930837 | WOTC | 27-Jul-16 |
| 07/26/16 0156PM | T6930835 | WOTC | 27-Jul-16 |
| 07/26/16 0210PM | T6931061 | STAR | 27-Jul-16 |
| 07/26/16 0210PM | T6931067 | PRVT | 27-Jul-16 |
| 07/26/16 0210PM | T6931068 | PRVT | 27-Jul-16 |
| 07/26/16 0210PM | T6931062 | STAR | 27-Jul-16 |
| 07/26/16 0211PM | T6931074 | RAFA | 27-Jul-16 |
| 07/26/16 0211PM | T6931073 | RAFA | 27-Jul-16 |
| 07/26/16 0215PM | T6931043 | WOTC | 27-Jul-16 |
| 07/26/16 0215PM | T6931046 | WOTC | 27-Jul-16 |

| | | | |
|---|---|---|---|
| 07/26/16 0226PM | T6930828 | CCRD | 27-Jul-16 |
| 07/26/16 0226PM | T6930829 | CCRD | 27-Jul-16 |
| 07/26/16 0230PM | T6922932 | RAFA | 27-Jul-16 |
| 07/26/16 0230PM | T6922931 | RAFA | 27-Jul-16 |
| 07/26/16 0232PM | T6921165 | RAFA | 27-Jul-16 |
| 07/26/16 0250PM | T6931075 | WOTC | 27-Jul-16 |
| 07/26/16 0250PM | T6931076 | WOTC | 27-Jul-16 |
| 07/26/16 0255PM | T6926096 | PRVT | 27-Jul-16 |
| 07/26/16 0255PM | T6926095 | PRVT | 27-Jul-16 |
| 07/26/16 0258PM | T6929361 | RAFA | 27-Jul-16 |
| 07/26/16 0258PM | T6929363 | RAFA | 27-Jul-16 |
| 07/26/16 0259PM | T6930699 | RAFA | 27-Jul-16 |
| 07/26/16 0259PM | T6930704 | RAFA | 27-Jul-16 |
| 07/26/16 0313PM | T6924649 | DSEX | 27-Jul-16 |
| 07/26/16 0313PM | T6924648 | DSEX | 27-Jul-16 |
| 07/26/16 0313PM | T6924650 | DSEX | 27-Jul-16 |
| 07/26/16 0316PM | T6918576 | EXOD | 27-Jul-16 |
| 07/26/16 0316PM | T6931163 | RAFA | 27-Jul-16 |
| 07/26/16 0316PM | T6931164 | RAFA | 27-Jul-16 |
| 07/26/16 0316PM | T6918577 | EXOD | 27-Jul-16 |
| 07/26/16 0317PM | T6930685 | SRTR | 27-Jul-16 |
| 07/26/16 0317PM | T6930684 | SRTR | 27-Jul-16 |
| 07/26/16 0326PM | T6931172 | RAFA | 27-Jul-16 |
| 07/26/16 0326PM | T6931173 | RAFA | 27-Jul-16 |
| 07/26/16 0327PM | T6921603 | YOTM | 27-Jul-16 |
| 07/26/16 0327PM | T6921604 | YOTM | 27-Jul-16 |
| 07/26/16 0330PM | T6931134 | AGAW | 27-Jul-16 |
| 07/26/16 0330PM | T6931138 | AGAW | 27-Jul-16 |
| 07/26/16 0331PM | T6931167 | AGAW | 27-Jul-16 |
| 07/26/16 0331PM | T6931168 | AGAW | 27-Jul-16 |
| 07/26/16 0345PM | T6931153 | WOTC | 27-Jul-16 |
| 07/26/16 0345PM | T6931162 | STAR | 27-Jul-16 |
| 07/26/16 0345PM | T6931152 | WOTC | 27-Jul-16 |
| 07/26/16 0345PM | T6931161 | STAR | 27-Jul-16 |
| 07/26/16 0347PM | T6931156 | STAR | 27-Jul-16 |
| 07/26/16 0347PM | T6931157 | STAR | 27-Jul-16 |
| 07/26/16 0347PM | T6931158 | STAR | 27-Jul-16 |
| 07/26/16 0401PM | T6931197 | STAR | 27-Jul-16 |
| 07/26/16 0401PM | T6931198 | STAR | 27-Jul-16 |
| 07/26/16 0421PM | T6931081 | GBTR | 27-Jul-16 |
| 07/26/16 0421PM | T6931082 | GBTR | 27-Jul-16 |
| 07/26/16 0429PM | T6931211 | WOTC | 27-Jul-16 |
| 07/26/16 0429PM | T6931214 | WOTC | 27-Jul-16 |
| 07/26/16 0429PM | T6931212 | WOTC | 27-Jul-16 |
| 07/26/16 0429PM | T6931213 | WOTC | 27-Jul-16 |
| 07/26/16 0444PM | T6931282 | STAR | 27-Jul-16 |
| 07/26/16 0444PM | T6931283 | STAR | 27-Jul-16 |

| | | | |
|---|---|---|---|
| 07/26/16 | 0511PM | T6879195 | SLKA | 27-Jul-16 |
| 07/26/16 | 0511PM | T6879196 | SLKA | 27-Jul-16 |
| 07/26/16 | 0514PM | T6931296 | WOTC | 27-Jul-16 |
| 07/26/16 | 0514PM | T6931297 | WOTC | 27-Jul-16 |
| 07/26/16 | 0520PM | T6931099 | WORL | 27-Jul-16 |
| 07/26/16 | 0520PM | T6931100 | WORL | 27-Jul-16 |
| 07/26/16 | 0524PM | T6922184 | WOTC | 27-Jul-16 |
| 07/26/16 | 0524PM | T6922183 | WOTC | 27-Jul-16 |
| 07/26/16 | 0527PM | T6931090 | CCRD | 27-Jul-16 |
| 07/26/16 | 0527PM | T6931087 | CCRD | 27-Jul-16 |
| 07/26/16 | 0540PM | T6931171 | FOMT | 27-Jul-16 |
| 07/26/16 | 0545PM | T6931176 | SLKA | 27-Jul-16 |
| 07/26/16 | 0545PM | T6931177 | SLKA | 27-Jul-16 |
| 07/26/16 | 0554PM | T6931230 | CCRD | 27-Jul-16 |
| 07/26/16 | 0554PM | T6931229 | CCRD | 27-Jul-16 |
| 07/26/16 | 0710AM | T6929398 | AGAW | 27-Jul-16 |
| 07/26/16 | 0710AM | T6929399 | AGAW | 27-Jul-16 |
| 07/26/16 | 0710AM | T6924255 | FOMT | 27-Jul-16 |
| 07/26/16 | 0710AM | T6924256 | FOMT | 27-Jul-16 |
| 07/26/16 | 0711AM | T6929317 | WOTC | 27-Jul-16 |
| 07/26/16 | 0711AM | T6929318 | WOTC | 27-Jul-16 |
| 07/26/16 | 0711AM | T6929456 | WOTC | 27-Jul-16 |
| 07/26/16 | 0711AM | T6929457 | WOTC | 27-Jul-16 |
| 07/26/16 | 0712AM | T6929532 | WOTC | 27-Jul-16 |
| 07/26/16 | 0712AM | T6929533 | WOTC | 27-Jul-16 |
| 07/26/16 | 0712AM | T6929143 | WOTC | 27-Jul-16 |
| 07/26/16 | 0712AM | T6929142 | WOTC | 27-Jul-16 |
| 07/26/16 | 0716AM | T6929462 | MCCI | 27-Jul-16 |
| 07/26/16 | 0716AM | T6929463 | MCCI | 27-Jul-16 |
| 07/26/16 | 0726AM | T6929323 | EXOD | 27-Jul-16 |
| 07/26/16 | 0726AM | T6929324 | EXOD | 27-Jul-16 |
| 07/26/16 | 0736AM | T6929425 | AGAW | 27-Jul-16 |
| 07/26/16 | 0736AM | T6929565 | AGAW | 27-Jul-16 |
| 07/26/16 | 0736AM | T6929564 | AGAW | 27-Jul-16 |
| 07/26/16 | 0736AM | T6929426 | AGAW | 27-Jul-16 |
| 07/26/16 | 0740AM | T6929401 | DSEX | 27-Jul-16 |
| 07/26/16 | 0740AM | T6929402 | DSEX | 27-Jul-16 |
| 07/26/16 | 0741AM | T6929493 | WOTC | 27-Jul-16 |
| 07/26/16 | 0741AM | T6929494 | WOTC | 27-Jul-16 |
| 07/26/16 | 0745AM | T6929436 | PRVT | 27-Jul-16 |
| 07/26/16 | 0745AM | T6929441 | PRVT | 27-Jul-16 |
| 07/26/16 | 0755AM | T6922356 | WOTC | 27-Jul-16 |
| 07/26/16 | 0755AM | T6922357 | WOTC | 27-Jul-16 |
| 07/26/16 | 0801AM | T6929575 | WOTC | 27-Jul-16 |
| 07/26/16 | 0801AM | T6929574 | WOTC | 27-Jul-16 |
| 07/26/16 | 0811AM | T6929057 | WOTC | 27-Jul-16 |
| 07/26/16 | 0811AM | T6929056 | WOTC | 27-Jul-16 |

| 07/26/16 0831AM | T6929146 | GBTR | 27-Jul-16 |
|---|---|---|---|
| 07/26/16 0831AM | T6929147 | GBTR | 27-Jul-16 |
| 07/26/16 0835AM | T6929237 | WOTC | 27-Jul-16 |
| 07/26/16 0835AM | T6929236 | WOTC | 27-Jul-16 |
| 07/26/16 0846AM | T6929025 | PHIL | 27-Jul-16 |
| 07/26/16 0846AM | T6930663 | WOTC | 27-Jul-16 |
| 07/26/16 0846AM | T6930664 | WOTC | 27-Jul-16 |
| 07/26/16 0846AM | T6929026 | PHIL | 27-Jul-16 |
| 07/26/16 0852AM | T6929411 | WOTC | 27-Jul-16 |
| 07/26/16 0852AM | T6929412 | WOTC | 27-Jul-16 |
| 07/26/16 0855AM | T6930672 | AGAW | 27-Jul-16 |
| 07/26/16 0855AM | T6930671 | AGAW | 27-Jul-16 |
| 07/26/16 0900AM | T6930676 | WOTC | 27-Jul-16 |
| 07/26/16 0900AM | T6930677 | WOTC | 27-Jul-16 |
| 07/26/16 0910AM | T6929279 | AGAW | 27-Jul-16 |
| 07/26/16 0910AM | T6929281 | AGAW | 27-Jul-16 |
| 07/26/16 0920AM | T6929477 | COMP | 27-Jul-16 |
| 07/26/16 0920AM | T6929476 | COMP | 27-Jul-16 |
| 07/26/16 0930AM | T6929219 | WOTC | 27-Jul-16 |
| 07/26/16 0931AM | T6929221 | WOTC | 27-Jul-16 |
| 07/26/16 0951AM | T6930695 | YOTM | 26-Jul-16 |
| 07/26/16 0951AM | T6930694 | YOTM | 26-Jul-16 |
| 07/26/16 1013AM | T6929520 | YLCC | 27-Jul-16 |
| 07/26/16 1013AM | T6929518 | YLCC | 27-Jul-16 |
| 07/26/16 1014AM | T6929335 | YLCC | 27-Jul-16 |
| 07/26/16 1014AM | T6929336 | YLCC | 27-Jul-16 |
| 07/26/16 1016AM | T6921641 | SRTR | 27-Jul-16 |
| 07/26/16 1016AM | T6921642 | SRTR | 27-Jul-16 |
| 07/26/16 1032AM | T6930808 | RAFA | 27-Jul-16 |
| 07/26/16 1032AM | T6930809 | RAFA | 27-Jul-16 |
| 07/26/16 1039AM | T6930765 | PRVT | 26-Jul-16 |
| 07/26/16 1039AM | T6930764 | PRVT | 26-Jul-16 |
| 07/26/16 1049AM | T6930740 | YOTM | 26-Jul-16 |
| 07/26/16 1056AM | T6930823 | RAFA | 27-Jul-16 |
| 07/26/16 1056AM | T6930822 | RAFA | 27-Jul-16 |
| 07/26/16 1101AM | T6930827 | RAFA | 27-Jul-16 |
| 07/26/16 1101AM | T6930826 | RAFA | 27-Jul-16 |
| 07/26/16 1110AM | T6930810 | WOTC | 27-Jul-16 |
| 07/26/16 1110AM | T6930811 | WOTC | 27-Jul-16 |
| 07/26/16 1111AM | T6930820 | DSEX | 27-Jul-16 |
| 07/26/16 1111AM | T6930821 | DSEX | 27-Jul-16 |
| 07/26/16 1121AM | T6930857 | RAFA | 27-Jul-16 |
| 07/26/16 1121AM | T6930856 | RAFA | 27-Jul-16 |
| 07/26/16 1130AM | T6930851 | STAR | 27-Jul-16 |
| 07/26/16 1130AM | T6930849 | STAR | 27-Jul-16 |
| 07/26/16 1141AM | T6930866 | WOTC | 27-Jul-16 |
| 07/26/16 1141AM | T6930867 | WOTC | 27-Jul-16 |

| | | | |
|---|---|---|---|
| 07/26/16 1200PM | T6930925 | WOTC | 27-Jul-16 |
| 07/26/16 1200PM | T6930924 | WOTC | 27-Jul-16 |
| 07/26/16 1210PM | T6930920 | STAR | 27-Jul-16 |
| 07/26/16 1210PM | T6930919 | STAR | 27-Jul-16 |
| 07/26/16 1216PM | T6930889 | GBTR | 27-Jul-16 |
| 07/26/16 1216PM | T6930888 | GBTR | 27-Jul-16 |
| 07/26/16 1226PM | T6930960 | WOTC | 27-Jul-16 |
| 07/26/16 1226PM | T6930943 | WOTC | 27-Jul-16 |
| 07/26/16 1226PM | T6930942 | WOTC | 27-Jul-16 |
| 07/26/16 1226PM | T6930961 | WOTC | 27-Jul-16 |
| 07/26/16 1231PM | T6930966 | RAFA | 27-Jul-16 |
| 07/26/16 1231PM | T6930980 | RAFA | 27-Jul-16 |
| 07/26/16 1231PM | T6930982 | RAFA | 27-Jul-16 |
| 07/26/16 1231PM | T6930968 | RAFA | 27-Jul-16 |
| 07/27/16 0101PM | T6932673 | EXOD | 28-Jul-16 |
| 07/27/16 0101PM | T6932672 | EXOD | 28-Jul-16 |
| 07/27/16 0105PM | T6932702 | PRVT | 28-Jul-16 |
| 07/27/16 0105PM | T6932703 | PRVT | 28-Jul-16 |
| 07/27/16 0110PM | T6932674 | EXOD | 28-Jul-16 |
| 07/27/16 0110PM | T6932749 | STAR | 28-Jul-16 |
| 07/27/16 0110PM | T6932748 | STAR | 28-Jul-16 |
| 07/27/16 0110PM | T6932675 | EXOD | 28-Jul-16 |
| 07/27/16 0125PM | T6932678 | WOTC | 28-Jul-16 |
| 07/27/16 0125PM | T6932676 | WOTC | 28-Jul-16 |
| 07/27/16 0130PM | T6932746 | AGAW | 28-Jul-16 |
| 07/27/16 0130PM | T6932747 | AGAW | 28-Jul-16 |
| 07/27/16 0146PM | T6932768 | STAR | 28-Jul-16 |
| 07/27/16 0146PM | T6932771 | STAR | 28-Jul-16 |
| 07/27/16 0147PM | T6932790 | STAR | 28-Jul-16 |
| 07/27/16 0147PM | T6932789 | STAR | 28-Jul-16 |
| 07/27/16 0150PM | T6932777 | WORL | 27-Jul-16 |
| 07/27/16 0150PM | T6932776 | WORL | 27-Jul-16 |
| 07/27/16 0156PM | T6932570 | PHIL | 28-Jul-16 |
| 07/27/16 0156PM | T6932571 | PHIL | 28-Jul-16 |
| 07/27/16 0210PM | T6932820 | STAR | 28-Jul-16 |
| 07/27/16 0210PM | T6932819 | STAR | 28-Jul-16 |
| 07/27/16 0230PM | T6932821 | WOTC | 28-Jul-16 |
| 07/27/16 0230PM | T6932822 | WOTC | 28-Jul-16 |
| 07/27/16 0236PM | T6932823 | WOTC | 28-Jul-16 |
| 07/27/16 0236PM | T6932825 | WOTC | 28-Jul-16 |
| 07/27/16 0245PM | T6932838 | WOTC | 28-Jul-16 |
| 07/27/16 0245PM | T6932837 | WOTC | 28-Jul-16 |
| 07/27/16 0250PM | T6932791 | STAR | 28-Jul-16 |
| 07/27/16 0250PM | T6932792 | STAR | 28-Jul-16 |
| 07/27/16 0300PM | T6932868 | PRVT | 28-Jul-16 |
| 07/27/16 0300PM | T6932861 | PRVT | 28-Jul-16 |
| 07/27/16 0301PM | T6932836 | STAR | 28-Jul-16 |

| | | | |
|---|---|---|---|
| 07/27/16 0301PM | T6932835 | STAR | 28-Jul-16 |
| 07/27/16 0301PM | T6932817 | WOTC | 28-Jul-16 |
| 07/27/16 0301PM | T6932818 | WOTC | 28-Jul-16 |
| 07/27/16 0334PM | T6932855 | SVTT | 29-Jul-16 |
| 07/27/16 0334PM | T6932858 | SVTT | 29-Jul-16 |
| 07/27/16 0334PM | T6932855 | SVTT | 29-Jul-16 |
| 07/27/16 0334PM | T6932858 | SVTT | 29-Jul-16 |
| 07/27/16 0334PM | T6932859 | SVTT | 30-Jul-16 |
| 07/27/16 0334PM | T6932856 | SVTT | 30-Jul-16 |
| 07/27/16 0334PM | T6932856 | SVTT | 30-Jul-16 |
| 07/27/16 0334PM | T6932859 | SVTT | 30-Jul-16 |
| 07/27/16 0334PM | T6932860 | SVTT | 1-Aug-16 |
| 07/27/16 0334PM | T6932857 | SVTT | 1-Aug-16 |
| 07/27/16 0334PM | T6932857 | SVTT | 1-Aug-16 |
| 07/27/16 0334PM | T6932860 | SVTT | 1-Aug-16 |
| 07/27/16 0334PM | T6932921 | RAFA | 28-Jul-16 |
| 07/27/16 0334PM | T6932922 | RAFA | 28-Jul-16 |
| 07/27/16 0335PM | T6928224 | DSEX | 1-Aug-16 |
| 07/27/16 0335PM | T6928224 | DSEX | 1-Aug-16 |
| 07/27/16 0335PM | T6928225 | DSEX | 1-Aug-16 |
| 07/27/16 0335PM | T6932952 | STAR | 28-Jul-16 |
| 07/27/16 0335PM | T6932951 | STAR | 28-Jul-16 |
| 07/27/16 0335PM | T6928225 | DSEX | 1-Aug-16 |
| 07/27/16 0339PM | T6932877 | DSEX | 28-Jul-16 |
| 07/27/16 0339PM | T6932878 | DSEX | 28-Jul-16 |
| 07/27/16 0349PM | T6932927 | WOTC | 28-Jul-16 |
| 07/27/16 0349PM | T6932949 | WOTC | 28-Jul-16 |
| 07/27/16 0349PM | T6932950 | WOTC | 28-Jul-16 |
| 07/27/16 0349PM | T6932917 | WOTC | 28-Jul-16 |
| 07/27/16 0349PM | T6932918 | WOTC | 28-Jul-16 |
| 07/27/16 0349PM | T6932928 | WOTC | 28-Jul-16 |
| 07/27/16 0358PM | T6932945 | YOTM | 27-Jul-16 |
| 07/27/16 0358PM | T6932946 | YOTM | 27-Jul-16 |
| 07/27/16 0401PM | T6932982 | RAFA | 28-Jul-16 |
| 07/27/16 0401PM | T6932981 | RAFA | 28-Jul-16 |
| 07/27/16 0410PM | T6932997 | EXOD | 28-Jul-16 |
| 07/27/16 0410PM | T6932998 | EXOD | 28-Jul-16 |
| 07/27/16 0411PM | T6932983 | WOTC | 28-Jul-16 |
| 07/27/16 0411PM | T6932988 | WOTC | 28-Jul-16 |
| 07/27/16 0452PM | T6933087 | WOTC | 28-Jul-16 |
| 07/27/16 0452PM | T6933088 | WOTC | 28-Jul-16 |
| 07/27/16 0459PM | T6933090 | WOTC | 28-Jul-16 |
| 07/27/16 0459PM | T6933089 | WOTC | 28-Jul-16 |
| 07/27/16 0711AM | T6931014 | FHTR | 28-Jul-16 |
| 07/27/16 0711AM | T6931013 | FHTR | 28-Jul-16 |
| 07/27/16 0711AM | T6930878 | WOTC | 28-Jul-16 |
| 07/27/16 0711AM | T6930879 | WOTC | 28-Jul-16 |

| | | | |
|---|---|---|---|
| 07/27/16 0711AM | T6931047 | WOTC | 28-Jul-16 |
| 07/27/16 0711AM | T6931044 | WOTC | 28-Jul-16 |
| 07/27/16 0712AM | T6931031 | WOTC | 28-Jul-16 |
| 07/27/16 0712AM | T6931032 | WOTC | 28-Jul-16 |
| 07/27/16 0713AM | T6931233 | WOTC | 28-Jul-16 |
| 07/27/16 0713AM | T6931234 | WOTC | 28-Jul-16 |
| 07/27/16 0715AM | T6930780 | MCCI | 28-Jul-16 |
| 07/27/16 0715AM | T6930781 | MCCI | 28-Jul-16 |
| 07/27/16 0721AM | T6931086 | MCCI | 28-Jul-16 |
| 07/27/16 0721AM | T6931085 | MCCI | 28-Jul-16 |
| 07/27/16 0722AM | T6931084 | MCCI | 28-Jul-16 |
| 07/27/16 0722AM | T6931083 | MCCI | 28-Jul-16 |
| 07/27/16 0725AM | T6931114 | AGAW | 28-Jul-16 |
| 07/27/16 0725AM | T6931113 | AGAW | 28-Jul-16 |
| 07/27/16 0725AM | T6926383 | WOTC | 28-Jul-16 |
| 07/27/16 0725AM | T6926382 | WOTC | 28-Jul-16 |
| 07/27/16 0726AM | T6930850 | AGAW | 28-Jul-16 |
| 07/27/16 0726AM | T6931201 | WOTC | 28-Jul-16 |
| 07/27/16 0726AM | T6931202 | WOTC | 28-Jul-16 |
| 07/27/16 0726AM | T6930848 | AGAW | 28-Jul-16 |
| 07/27/16 0727AM | T6930753 | WOTC | 28-Jul-16 |
| 07/27/16 0727AM | T6930752 | WOTC | 28-Jul-16 |
| 07/27/16 0745AM | T6931203 | DSEX | 28-Jul-16 |
| 07/27/16 0745AM | T6931204 | DSEX | 28-Jul-16 |
| 07/27/16 0746AM | T6931121 | GBTR | 28-Jul-16 |
| 07/27/16 0746AM | T6931124 | GBTR | 28-Jul-16 |
| 07/27/16 0755AM | T6931139 | AGAW | 28-Jul-16 |
| 07/27/16 0755AM | T6931135 | AGAW | 28-Jul-16 |
| 07/27/16 0815AM | T6930896 | WOTC | 28-Jul-16 |
| 07/27/16 0815AM | T6930897 | WOTC | 28-Jul-16 |
| 07/27/16 0826AM | T6929330 | PRVT | 28-Jul-16 |
| 07/27/16 0826AM | T6929329 | PRVT | 28-Jul-16 |
| 07/27/16 0835AM | T6932440 | AGAW | 28-Jul-16 |
| 07/27/16 0835AM | T6932442 | AGAW | 28-Jul-16 |
| 07/27/16 0925AM | T6931185 | WOTC | 28-Jul-16 |
| 07/27/16 0925AM | T6931186 | WOTC | 28-Jul-16 |
| 07/27/16 0935AM | T6930841 | YOTM | 28-Jul-16 |
| 07/27/16 0935AM | T6930839 | YOTM | 28-Jul-16 |
| 07/27/16 0940AM | T6932473 | AGAW | 28-Jul-16 |
| 07/27/16 0940AM | T6932474 | AGAW | 28-Jul-16 |
| 07/27/16 0941AM | T6932492 | WOTC | 28-Jul-16 |
| 07/27/16 0941AM | T6932494 | WOTC | 28-Jul-16 |
| 07/27/16 0945AM | T6932465 | COTR | 28-Jul-16 |
| 07/27/16 0945AM | T6932463 | COTR | 28-Jul-16 |
| 07/27/16 0951AM | T6930774 | PHIL | 28-Jul-16 |
| 07/27/16 0951AM | T6931091 | COTR | 28-Jul-16 |
| 07/27/16 0951AM | T6931088 | COTR | 28-Jul-16 |

| | | | |
|---|---|---|---|
| 07/27/16 0951AM | T6930775 | PHIL | 28-Jul-16 |
| 07/27/16 0955AM | T6932507 | STAR | 28-Jul-16 |
| 07/27/16 0955AM | T6932510 | STAR | 28-Jul-16 |
| 07/27/16 0957AM | T6913789 | COTR | 28-Jul-16 |
| 07/27/16 0957AM | T6913788 | COTR | 28-Jul-16 |
| 07/27/16 1010AM | T6932547 | AGAW | 28-Jul-16 |
| 07/27/16 1010AM | T6932546 | AGAW | 28-Jul-16 |
| 07/27/16 1036AM | T6932517 | WOTC | 28-Jul-16 |
| 07/27/16 1036AM | T6932518 | WOTC | 28-Jul-16 |
| 07/27/16 1040AM | T6932542 | AGAW | 28-Jul-16 |
| 07/27/16 1040AM | T6932543 | AGAW | 28-Jul-16 |
| 07/27/16 1041AM | T6932557 | STAR | 28-Jul-16 |
| 07/27/16 1041AM | T6932551 | STAR | 28-Jul-16 |
| 07/27/16 1050AM | T6932539 | COMP | 28-Jul-16 |
| 07/27/16 1050AM | T6932538 | COMP | 28-Jul-16 |
| 07/27/16 1051AM | T6932490 | EXOD | 27-Jul-16 |
| 07/27/16 1051AM | T6932491 | EXOD | 27-Jul-16 |
| 07/27/16 1100AM | T6932549 | STAR | 28-Jul-16 |
| 07/27/16 1100AM | T6932548 | STAR | 28-Jul-16 |
| 07/27/16 1111AM | T6932574 | WOTC | 28-Jul-16 |
| 07/27/16 1111AM | T6932575 | WOTC | 28-Jul-16 |
| 07/27/16 1118AM | T6929487 | COTR | 28-Jul-16 |
| 07/27/16 1118AM | T6929488 | COTR | 28-Jul-16 |
| 07/27/16 1119AM | T6931360 | COTR | 3-Aug-16 |
| 07/27/16 1119AM | T6931360 | COTR | 3-Aug-16 |
| 07/27/16 1119AM | T6931359 | COTR | 3-Aug-16 |
| 07/27/16 1119AM | T6931359 | COTR | 3-Aug-16 |
| 07/27/16 1120AM | T6930729 | AGAW | 28-Jul-16 |
| 07/27/16 1120AM | T6930732 | AGAW | 28-Jul-16 |
| 07/27/16 1120AM | T6930733 | AGAW | 28-Jul-16 |
| 07/27/16 1122AM | T6910064 | AGAW | 28-Jul-16 |
| 07/27/16 1122AM | T6910062 | AGAW | 28-Jul-16 |
| 07/27/16 1125AM | T6932572 | AGAW | 28-Jul-16 |
| 07/27/16 1125AM | T6932573 | AGAW | 28-Jul-16 |
| 07/27/16 1125AM | T6932599 | WOTC | 28-Jul-16 |
| 07/27/16 1125AM | T6932601 | WOTC | 28-Jul-16 |
| 07/27/16 1149AM | T6932634 | STAR | 27-Jul-16 |
| 07/27/16 1149AM | T6922963 | YLCC | 28-Jul-16 |
| 07/27/16 1149AM | T6922962 | YLCC | 28-Jul-16 |
| 07/27/16 1149AM | T6932635 | STAR | 27-Jul-16 |
| 07/27/16 1151AM | T6932632 | RAFA | 28-Jul-16 |
| 07/27/16 1151AM | T6932633 | RAFA | 28-Jul-16 |
| 07/27/16 1159AM | T6932617 | GBTR | 28-Jul-16 |
| 07/27/16 1159AM | T6932616 | GBTR | 28-Jul-16 |
| 07/27/16 1200PM | T6932568 | WOTC | 28-Jul-16 |
| 07/27/16 1200PM | T6932569 | WOTC | 28-Jul-16 |
| 07/27/16 1210PM | T6932644 | AGAW | 28-Jul-16 |

| | | | |
|---|---|---|---|
| 07/27/16 1210PM | T6932645 | AGAW | 28-Jul-16 |
| 07/27/16 1231PM | T6932646 | STAR | 28-Jul-16 |
| 07/27/16 1231PM | T6932647 | STAR | 28-Jul-16 |
| 07/27/16 1241PM | T6932716 | GBTR | 28-Jul-16 |
| 07/27/16 1241PM | T6932717 | GBTR | 28-Jul-16 |
| 07/28/16 0100PM | T6934308 | WOTC | 29-Jul-16 |
| 07/28/16 0100PM | T6934307 | WOTC | 29-Jul-16 |
| 07/28/16 0100PM | T6934237 | EXOD | 29-Jul-16 |
| 07/28/16 0100PM | T6934238 | EXOD | 29-Jul-16 |
| 07/28/16 0106PM | T6934364 | PRVT | 29-Jul-16 |
| 07/28/16 0106PM | T6934359 | PRVT | 29-Jul-16 |
| 07/28/16 0111PM | T6934357 | WOTC | 29-Jul-16 |
| 07/28/16 0111PM | T6934358 | WOTC | 29-Jul-16 |
| 07/28/16 0112PM | T6934345 | SRTR | 29-Jul-16 |
| 07/28/16 0112PM | T6934346 | SRTR | 29-Jul-16 |
| 07/28/16 0145PM | T6934419 | STAR | 29-Jul-16 |
| 07/28/16 0145PM | T6934420 | STAR | 29-Jul-16 |
| 07/28/16 0215PM | T6934438 | STAR | 29-Jul-16 |
| 07/28/16 0215PM | T6934437 | STAR | 29-Jul-16 |
| 07/28/16 0220PM | T6934388 | AGAW | 29-Jul-16 |
| 07/28/16 0220PM | T6934387 | AGAW | 29-Jul-16 |
| 07/28/16 0220PM | T6934505 | STAR | 29-Jul-16 |
| 07/28/16 0220PM | T6934506 | STAR | 29-Jul-16 |
| 07/28/16 0221PM | T6934465 | WOTC | 29-Jul-16 |
| 07/28/16 0221PM | T6934466 | WOTC | 29-Jul-16 |
| 07/28/16 0236PM | T6934507 | PRVT | 29-Jul-16 |
| 07/28/16 0236PM | T6934512 | PRVT | 29-Jul-16 |
| 07/28/16 0251PM | T6934435 | FHTR | 29-Jul-16 |
| 07/28/16 0251PM | T6934436 | FHTR | 29-Jul-16 |
| 07/28/16 0259PM | T6934433 | STAR | 29-Jul-16 |
| 07/28/16 0300PM | T6934538 | RAFA | 29-Jul-16 |
| 07/28/16 0300PM | T6934539 | RAFA | 29-Jul-16 |
| 07/28/16 0337PM | T6934503 | WOTC | 29-Jul-16 |
| 07/28/16 0337PM | T6934504 | WOTC | 29-Jul-16 |
| 07/28/16 0400PM | T6934594 | RAFA | 29-Jul-16 |
| 07/28/16 0400PM | T6934595 | RAFA | 29-Jul-16 |
| 07/28/16 0402PM | T6934576 | AGAW | 29-Jul-16 |
| 07/28/16 0402PM | T6934575 | AGAW | 29-Jul-16 |
| 07/28/16 0404PM | T6934596 | STAR | 29-Jul-16 |
| 07/28/16 0404PM | T6934597 | STAR | 29-Jul-16 |
| 07/28/16 0405PM | T6934585 | WOTC | 29-Jul-16 |
| 07/28/16 0405PM | T6934481 | WOTC | 29-Jul-16 |
| 07/28/16 0405PM | T6934482 | WOTC | 29-Jul-16 |
| 07/28/16 0405PM | T6934584 | WOTC | 29-Jul-16 |
| 07/28/16 0407PM | T6934558 | AGAW | 29-Jul-16 |
| 07/28/16 0412PM | T6934604 | AGAW | 29-Jul-16 |
| 07/28/16 0412PM | T6934608 | AGAW | 29-Jul-16 |

| | | | |
|---|---|---|---|
| 07/28/16 | 0412PM | T6934605 AGAW | 29-Jul-16 |
| 07/28/16 | 0414PM | T6934603 WOTC | 29-Jul-16 |
| 07/28/16 | 0414PM | T6934602 WOTC | 29-Jul-16 |
| 07/28/16 | 0440PM | T6934624 STAR | 29-Jul-16 |
| 07/28/16 | 0440PM | T6934623 STAR | 29-Jul-16 |
| 07/28/16 | 0443PM | T6934671 WOTC | 29-Jul-16 |
| 07/28/16 | 0443PM | T6934670 WOTC | 29-Jul-16 |
| 07/28/16 | 0443PM | T6934675 WOTC | 29-Jul-16 |
| 07/28/16 | 0443PM | T6934674 WOTC | 29-Jul-16 |
| 07/28/16 | 0450PM | T6934679 COMP | 29-Jul-16 |
| 07/28/16 | 0450PM | T6934678 COMP | 29-Jul-16 |
| 07/28/16 | 0504PM | T6934697 STAR | 29-Jul-16 |
| 07/28/16 | 0504PM | T6934698 STAR | 29-Jul-16 |
| 07/28/16 | 0510PM | T6934672 WOTC | 29-Jul-16 |
| 07/28/16 | 0510PM | T6934673 WOTC | 29-Jul-16 |
| 07/28/16 | 0518PM | T6934699 WOTC | 29-Jul-16 |
| 07/28/16 | 0518PM | T6934700 WOTC | 29-Jul-16 |
| 07/28/16 | 0711AM | T6932984 WOTC | 29-Jul-16 |
| 07/28/16 | 0711AM | T6932989 WOTC | 29-Jul-16 |
| 07/28/16 | 0711AM | T6932439 AGAW | 29-Jul-16 |
| 07/28/16 | 0711AM | T6932441 AGAW | 29-Jul-16 |
| 07/28/16 | 0711AM | T6932643 AGAW | 29-Jul-16 |
| 07/28/16 | 0711AM | T6932642 AGAW | 29-Jul-16 |
| 07/28/16 | 0715AM | T6932565 PHIL | 29-Jul-16 |
| 07/28/16 | 0715AM | T6932564 PHIL | 29-Jul-16 |
| 07/28/16 | 0720AM | T6932956 AGAW | 29-Jul-16 |
| 07/28/16 | 0720AM | T6932923 WOTC | 29-Jul-16 |
| 07/28/16 | 0720AM | T6932924 WOTC | 29-Jul-16 |
| 07/28/16 | 0720AM | T6932955 AGAW | 29-Jul-16 |
| 07/28/16 | 0725AM | T6908477 JETT | 29-Jul-16 |
| 07/28/16 | 0725AM | T6908478 JETT | 29-Jul-16 |
| 07/28/16 | 0735AM | T6932996 WOTC | 29-Jul-16 |
| 07/28/16 | 0735AM | T6932995 WOTC | 29-Jul-16 |
| 07/28/16 | 0740AM | T6932435 AGAW | 29-Jul-16 |
| 07/28/16 | 0740AM | T6932436 AGAW | 29-Jul-16 |
| 07/28/16 | 0746AM | T6932629 AGAW | 29-Jul-16 |
| 07/28/16 | 0746AM | T6932628 AGAW | 29-Jul-16 |
| 07/28/16 | 0755AM | T6931089 WOTC | 29-Jul-16 |
| 07/28/16 | 0755AM | T6931092 WOTC | 29-Jul-16 |
| 07/28/16 | 0801AM | T6931097 WOTC | 29-Jul-16 |
| 07/28/16 | 0801AM | T6931098 WOTC | 29-Jul-16 |
| 07/28/16 | 0816AM | T6932842 WOTC | 29-Jul-16 |
| 07/28/16 | 0816AM | T6932841 WOTC | 29-Jul-16 |
| 07/28/16 | 0825AM | T6930844 YOTM | 29-Jul-16 |
| 07/28/16 | 0825AM | T6932826 COMP | 29-Jul-16 |
| 07/28/16 | 0825AM | T6932824 COMP | 29-Jul-16 |
| 07/28/16 | 0825AM | T6930845 YOTM | 29-Jul-16 |

| | | | |
|---|---|---|---|
| 07/28/16 0826AM | T6932613 | AATR | 29-Jul-16 |
| 07/28/16 0826AM | T6932612 | AATR | 29-Jul-16 |
| 07/28/16 0921AM | T6932866 | PRVT | 29-Jul-16 |
| 07/28/16 0921AM | T6932867 | PRVT | 29-Jul-16 |
| 07/28/16 0939AM | T6929521 | YLCC | 29-Jul-16 |
| 07/28/16 0939AM | T6929519 | YLCC | 29-Jul-16 |
| 07/28/16 0939AM | T6932833 | SLKA | 29-Jul-16 |
| 07/28/16 0939AM | T6932834 | SLKA | 29-Jul-16 |
| 07/28/16 0942AM | T6925322 | RAFA | 29-Jul-16 |
| 07/28/16 0942AM | T6925323 | RAFA | 29-Jul-16 |
| 07/28/16 0942AM | T6924720 | RAFA | 29-Jul-16 |
| 07/28/16 0944AM | T6934141 | WORL | 28-Jul-16 |
| 07/28/16 0944AM | T6934142 | WORL | 28-Jul-16 |
| 07/28/16 0945AM | T6932493 | WOTC | 29-Jul-16 |
| 07/28/16 0945AM | T6932496 | WOTC | 29-Jul-16 |
| 07/28/16 1000AM | T6920704 | ACSI | 29-Jul-16 |
| 07/28/16 1000AM | T6920703 | ACSI | 29-Jul-16 |
| 07/28/16 1001AM | T6925151 | DSEX | 29-Jul-16 |
| 07/28/16 1001AM | T6925149 | DSEX | 29-Jul-16 |
| 07/28/16 1001AM | T6925150 | DSEX | 29-Jul-16 |
| 07/28/16 1005AM | T6925660 | USCO | 29-Jul-16 |
| 07/28/16 1005AM | T6925661 | USCO | 29-Jul-16 |
| 07/28/16 1006AM | T6934178 | STAR | 29-Jul-16 |
| 07/28/16 1006AM | T6934177 | STAR | 29-Jul-16 |
| 07/28/16 1011AM | T6934184 | WOTC | 29-Jul-16 |
| 07/28/16 1011AM | T6934186 | WOTC | 29-Jul-16 |
| 07/28/16 1030AM | T6934193 | STAR | 29-Jul-16 |
| 07/28/16 1030AM | T6934194 | STAR | 29-Jul-16 |
| 07/28/16 1040AM | T6934185 | AGAW | 29-Jul-16 |
| 07/28/16 1040AM | T6934183 | AGAW | 29-Jul-16 |
| 07/28/16 1045AM | T6934215 | WOTC | 29-Jul-16 |
| 07/28/16 1045AM | T6934216 | WOTC | 29-Jul-16 |
| 07/28/16 1100AM | T6934229 | WOTC | 29-Jul-16 |
| 07/28/16 1100AM | T6934230 | WOTC | 29-Jul-16 |
| 07/28/16 1132AM | T6934250 | RAFA | 29-Jul-16 |
| 07/28/16 1132AM | T6934245 | RAFA | 29-Jul-16 |
| 07/28/16 1135AM | T6934255 | STAR | 29-Jul-16 |
| 07/28/16 1135AM | T6934270 | AATR | 29-Jul-16 |
| 07/28/16 1135AM | T6934272 | AATR | 29-Jul-16 |
| 07/28/16 1135AM | T6934267 | STAR | 29-Jul-16 |
| 07/28/16 1135AM | T6934268 | STAR | 29-Jul-16 |
| 07/28/16 1135AM | T6934258 | STAR | 29-Jul-16 |
| 07/28/16 1140AM | T6934283 | STAR | 29-Jul-16 |
| 07/28/16 1140AM | T6934284 | STAR | 29-Jul-16 |
| 07/28/16 1141AM | T6934174 | CCRD | 28-Jul-16 |
| 07/28/16 1141AM | T6934173 | CCRD | 28-Jul-16 |
| 07/28/16 1150AM | T6934280 | AGAW | 29-Jul-16 |

| | | | |
|---|---|---|---|
| 07/28/16 1150AM | T6934279 | AGAW | 29-Jul-16 |
| 07/28/16 1216PM | T6934315 | WOTC | 29-Jul-16 |
| 07/29/16 0105PM | T6936083 | STAR | 1-Aug-16 |
| 07/29/16 0105PM | T6936084 | STAR | 1-Aug-16 |
| 07/29/16 0110PM | T6936093 | AGAW | 1-Aug-16 |
| 07/29/16 0110PM | T6936094 | AGAW | 1-Aug-16 |
| 07/29/16 0121PM | T6936062 | WOTC | 30-Jul-16 |
| 07/29/16 0121PM | T6936009 | WOTC | 1-Aug-16 |
| 07/29/16 0121PM | T6936006 | WOTC | 1-Aug-16 |
| 07/29/16 0121PM | T6936060 | WOTC | 30-Jul-16 |
| 07/29/16 0130PM | T6936088 | PRVT | 1-Aug-16 |
| 07/29/16 0130PM | T6936085 | PRVT | 1-Aug-16 |
| 07/29/16 0150PM | T6936119 | STAR | 1-Aug-16 |
| 07/29/16 0150PM | T6936120 | STAR | 1-Aug-16 |
| 07/29/16 0210PM | T6936101 | WOTC | 30-Jul-16 |
| 07/29/16 0210PM | T6936102 | WOTC | 30-Jul-16 |
| 07/29/16 0220PM | T6936122 | WOTC | 1-Aug-16 |
| 07/29/16 0220PM | T6936121 | WOTC | 1-Aug-16 |
| 07/29/16 0240PM | T6936142 | STAR | 1-Aug-16 |
| 07/29/16 0240PM | T6936141 | STAR | 1-Aug-16 |
| 07/29/16 0240PM | T6936127 | STAR | 1-Aug-16 |
| 07/29/16 0240PM | T6936130 | STAR | 1-Aug-16 |
| 07/29/16 0242PM | T6936074 | WOTC | 1-Aug-16 |
| 07/29/16 0242PM | T6936075 | WOTC | 1-Aug-16 |
| 07/29/16 0250PM | T6936146 | AGAW | 1-Aug-16 |
| 07/29/16 0250PM | T6936103 | WOTC | 1-Aug-16 |
| 07/29/16 0250PM | T6936104 | WOTC | 1-Aug-16 |
| 07/29/16 0250PM | T6936143 | AGAW | 1-Aug-16 |
| 07/29/16 0315PM | T6936145 | AGAW | 1-Aug-16 |
| 07/29/16 0315PM | T6936144 | AGAW | 1-Aug-16 |
| 07/29/16 0356PM | T6936202 | SRTR | 1-Aug-16 |
| 07/29/16 0356PM | T6936205 | SRTR | 1-Aug-16 |
| 07/29/16 0358PM | T6936098 | YOTM | 1-Aug-16 |
| 07/29/16 0358PM | T6936097 | YOTM | 1-Aug-16 |
| 07/29/16 0401PM | T6936300 | STAR | 1-Aug-16 |
| 07/29/16 0402PM | T6936211 | WOTC | 1-Aug-16 |
| 07/29/16 0402PM | T6936210 | WOTC | 1-Aug-16 |
| 07/29/16 0403PM | T6936289 | WOTC | 1-Aug-16 |
| 07/29/16 0403PM | T6936283 | WOTC | 1-Aug-16 |
| 07/29/16 0403PM | T6936282 | WOTC | 1-Aug-16 |
| 07/29/16 0403PM | T6936201 | WOTC | 1-Aug-16 |
| 07/29/16 0403PM | T6936229 | WOTC | 1-Aug-16 |
| 07/29/16 0403PM | T6936228 | WOTC | 1-Aug-16 |
| 07/29/16 0403PM | T6936200 | WOTC | 1-Aug-16 |
| 07/29/16 0403PM | T6936293 | WOTC | 1-Aug-16 |
| 07/29/16 0403PM | T6936292 | WOTC | 1-Aug-16 |
| 07/29/16 0403PM | T6936288 | WOTC | 1-Aug-16 |

| | | | |
|---|---|---|---|
| 07/29/16 0404PM | T6936209 | WOTC | 1-Aug-16 |
| 07/29/16 0404PM | T6936071 | WOTC | 1-Aug-16 |
| 07/29/16 0404PM | T6936070 | WOTC | 1-Aug-16 |
| 07/29/16 0404PM | T6936189 | WOTC | 1-Aug-16 |
| 07/29/16 0404PM | T6936208 | WOTC | 1-Aug-16 |
| 07/29/16 0404PM | T6936190 | WOTC | 1-Aug-16 |
| 07/29/16 0408PM | T6936295 | AGAW | 1-Aug-16 |
| 07/29/16 0408PM | T6936294 | AGAW | 1-Aug-16 |
| 07/29/16 0411PM | T6936333 | STAR | 1-Aug-16 |
| 07/29/16 0411PM | T6936332 | STAR | 1-Aug-16 |
| 07/29/16 0420PM | T6936330 | WOTC | 1-Aug-16 |
| 07/29/16 0420PM | T6936328 | WOTC | 1-Aug-16 |
| 07/29/16 0420PM | T6936317 | WOTC | 1-Aug-16 |
| 07/29/16 0420PM | T6936314 | WOTC | 1-Aug-16 |
| 07/29/16 0420PM | T6936325 | WOTC | 1-Aug-16 |
| 07/29/16 0420PM | T6936322 | WOTC | 1-Aug-16 |
| 07/29/16 0434PM | T6936303 | EXOD | 1-Aug-16 |
| 07/29/16 0435PM | T6936406 | RAFA | 1-Aug-16 |
| 07/29/16 0435PM | T6936405 | RAFA | 1-Aug-16 |
| 07/29/16 0445PM | T6936407 | AGAW | 1-Aug-16 |
| 07/29/16 0445PM | T6936410 | AGAW | 1-Aug-16 |
| 07/29/16 0449PM | T6927856 | PHIL | 1-Aug-16 |
| 07/29/16 0451PM | T6936390 | WOTC | 1-Aug-16 |
| 07/29/16 0451PM | T6936392 | WOTC | 1-Aug-16 |
| 07/29/16 0535PM | T6936444 | WOTC | 1-Aug-16 |
| 07/29/16 0535PM | T6936445 | WOTC | 1-Aug-16 |
| 07/29/16 0711AM | T6934477 | PRVT | 1-Aug-16 |
| 07/29/16 0711AM | T6934418 | AGAW | 1-Aug-16 |
| 07/29/16 0711AM | T6934478 | PRVT | 1-Aug-16 |
| 07/29/16 0711AM | T6934417 | AGAW | 1-Aug-16 |
| 07/29/16 0726AM | T6934434 | WOTC | 1-Aug-16 |
| 07/29/16 0736AM | T6934545 | WOTC | 30-Jul-16 |
| 07/29/16 0736AM | T6934544 | WOTC | 30-Jul-16 |
| 07/29/16 0736AM | T6934448 | EXOD | 30-Jul-16 |
| 07/29/16 0736AM | T6934447 | EXOD | 30-Jul-16 |
| 07/29/16 0740AM | T6934453 | WOTC | 1-Aug-16 |
| 07/29/16 0740AM | T6934455 | WOTC | 1-Aug-16 |
| 07/29/16 0745AM | T6934172 | PHIL | 1-Aug-16 |
| 07/29/16 0745AM | T6934171 | PHIL | 1-Aug-16 |
| 07/29/16 0745AM | T6932975 | NAAM | 1-Aug-16 |
| 07/29/16 0745AM | T6932976 | NAAM | 1-Aug-16 |
| 07/29/16 0755AM | T6934350 | YOTM | 1-Aug-16 |
| 07/29/16 0755AM | T6934349 | YOTM | 1-Aug-16 |
| 07/29/16 0800AM | T6934299 | YOTM | 1-Aug-16 |
| 07/29/16 0800AM | T6934300 | YOTM | 1-Aug-16 |
| 07/29/16 0811AM | T6934157 | WOTC | 1-Aug-16 |
| 07/29/16 0811AM | T6934155 | WOTC | 1-Aug-16 |

| | | | |
|---|---|---|---|
| 07/29/16 0816AM | T6934318 | AATR | 1-Aug-16 |
| 07/29/16 0816AM | T6934319 | AATR | 1-Aug-16 |
| 07/29/16 0850AM | T6934486 | WOTC | 1-Aug-16 |
| 07/29/16 0850AM | T6934485 | WOTC | 1-Aug-16 |
| 07/29/16 0850AM | T6935797 | PRVT | 31-Jul-16 |
| 07/29/16 0850AM | T6935796 | PRVT | 31-Jul-16 |
| 07/29/16 0856AM | T6932760 | PHIL | 1-Aug-16 |
| 07/29/16 0856AM | T6932761 | PHIL | 1-Aug-16 |
| 07/29/16 0900AM | T6935789 | AGAW | 1-Aug-16 |
| 07/29/16 0900AM | T6935809 | AGAW | 30-Jul-16 |
| 07/29/16 0900AM | T6935808 | AGAW | 30-Jul-16 |
| 07/29/16 0900AM | T6935788 | AGAW | 1-Aug-16 |
| 07/29/16 0905AM | T6935815 | PRVT | 30-Jul-16 |
| 07/29/16 0905AM | T6935814 | PRVT | 30-Jul-16 |
| 07/29/16 0906AM | T6934261 | WOTC | 1-Aug-16 |
| 07/29/16 0906AM | T6934262 | WOTC | 1-Aug-16 |
| 07/29/16 0916AM | T6935825 | RAFA | 31-Jul-16 |
| 07/29/16 0916AM | T6935823 | RAFA | 30-Jul-16 |
| 07/29/16 0916AM | T6935822 | RAFA | 30-Jul-16 |
| 07/29/16 0916AM | T6935824 | RAFA | 31-Jul-16 |
| 07/29/16 0916AM | T6935817 | RAFA | 31-Jul-16 |
| 07/29/16 0916AM | T6935816 | RAFA | 31-Jul-16 |
| 07/29/16 0917AM | T6935827 | RAFA | 1-Aug-16 |
| 07/29/16 0917AM | T6935829 | RAFA | 1-Aug-16 |
| 07/29/16 0917AM | T6935818 | RAFA | 1-Aug-16 |
| 07/29/16 0917AM | T6935819 | RAFA | 1-Aug-16 |
| 07/29/16 0920AM | T6935831 | WOTC | 1-Aug-16 |
| 07/29/16 0920AM | T6935830 | WOTC | 1-Aug-16 |
| 07/29/16 0921AM | T6933084 | AGAW | 1-Aug-16 |
| 07/29/16 0921AM | T6935812 | AGAW | 1-Aug-16 |
| 07/29/16 0921AM | T6933083 | AGAW | 1-Aug-16 |
| 07/29/16 0921AM | T6935813 | AGAW | 1-Aug-16 |
| 07/29/16 0922AM | T6935848 | RAFA | 1-Aug-16 |
| 07/29/16 0922AM | T6935849 | RAFA | 1-Aug-16 |
| 07/29/16 0942AM | T6929584 | YLCC | 1-Aug-16 |
| 07/29/16 0942AM | T6929585 | YLCC | 1-Aug-16 |
| 07/29/16 0945AM | T6930668 | SLKA | 31-Jul-16 |
| 07/29/16 0945AM | T6935807 | AGAW | 1-Aug-16 |
| 07/29/16 0945AM | T6935806 | AGAW | 1-Aug-16 |
| 07/29/16 0945AM | T6930670 | SLKA | 31-Jul-16 |
| 07/29/16 0951AM | T6934440 | WOTC | 1-Aug-16 |
| 07/29/16 0951AM | T6934439 | WOTC | 1-Aug-16 |
| 07/29/16 0957AM | T6934190 | WOTC | 1-Aug-16 |
| 07/29/16 0957AM | T6934189 | WOTC | 1-Aug-16 |
| 07/29/16 0959AM | T6920715 | SLKA | 1-Aug-16 |
| 07/29/16 0959AM | T6920716 | SLKA | 1-Aug-16 |
| 07/29/16 1000AM | T6935861 | STAR | 1-Aug-16 |

| | | | |
|---|---|---|---|
| 07/29/16 1000AM | T6935860 | STAR | 1-Aug-16 |
| 07/29/16 1000AM | T6935855 | AGAW | 1-Aug-16 |
| 07/29/16 1000AM | T6935856 | AGAW | 1-Aug-16 |
| 07/29/16 1005AM | T6928248 | DSEX | 1-Aug-16 |
| 07/29/16 1005AM | T6928250 | DSEX | 1-Aug-16 |
| 07/29/16 1005AM | T6928249 | DSEX | 1-Aug-16 |
| 07/29/16 1006AM | T6935889 | AGAW | 31-Jul-16 |
| 07/29/16 1006AM | T6935893 | AGAW | 31-Jul-16 |
| 07/29/16 1010AM | T6928680 | USCO | 1-Aug-16 |
| 07/29/16 1010AM | T6928681 | USCO | 1-Aug-16 |
| 07/29/16 1013AM | T6881154 | WOTC | 30-Jul-16 |
| 07/29/16 1013AM | T6881155 | WOTC | 30-Jul-16 |
| 07/29/16 1014AM | T6928407 | COMP | 1-Aug-16 |
| 07/29/16 1014AM | T6928408 | COMP | 1-Aug-16 |
| 07/29/16 1015AM | T6935928 | STAR | 1-Aug-16 |
| 07/29/16 1015AM | T6935930 | STAR | 1-Aug-16 |
| 07/29/16 1020AM | T6935898 | WOTC | 1-Aug-16 |
| 07/29/16 1020AM | T6935897 | WOTC | 1-Aug-16 |
| 07/29/16 1021AM | T6930675 | EXOD | 1-Aug-16 |
| 07/29/16 1021AM | T6930674 | EXOD | 1-Aug-16 |
| 07/29/16 1021AM | T6930673 | EXOD | 1-Aug-16 |
| 07/29/16 1024AM | T6930734 | GBTR | 30-Jul-16 |
| 07/29/16 1024AM | T6930735 | GBTR | 30-Jul-16 |
| 07/29/16 1025AM | T6935890 | AGAW | 1-Aug-16 |
| 07/29/16 1025AM | T6935894 | AGAW | 1-Aug-16 |
| 07/29/16 1030AM | T6935899 | WOTC | 1-Aug-16 |
| 07/29/16 1030AM | T6935900 | WOTC | 1-Aug-16 |
| 07/29/16 1035AM | T6935881 | STAR | 1-Aug-16 |
| 07/29/16 1035AM | T6935880 | STAR | 1-Aug-16 |
| 07/29/16 1041AM | T6935781 | WOTC | 1-Aug-16 |
| 07/29/16 1041AM | T6935779 | WOTC | 1-Aug-16 |
| 07/29/16 1045AM | T6935921 | STAR | 1-Aug-16 |
| 07/29/16 1045AM | T6935920 | STAR | 1-Aug-16 |
| 07/29/16 1046AM | T6935941 | STAR | 1-Aug-16 |
| 07/29/16 1046AM | T6935938 | STAR | 1-Aug-16 |
| 07/29/16 1055AM | T6935886 | AGAW | 1-Aug-16 |
| 07/29/16 1055AM | T6935885 | AGAW | 1-Aug-16 |
| 07/29/16 1056AM | T6935945 | WOTC | 1-Aug-16 |
| 07/29/16 1056AM | T6935944 | WOTC | 1-Aug-16 |
| 07/29/16 1106AM | T6935873 | EXOD | 1-Aug-16 |
| 07/29/16 1106AM | T6935870 | EXOD | 1-Aug-16 |
| 07/29/16 1115AM | T6935907 | AGAW | 1-Aug-16 |
| 07/29/16 1140AM | T6935971 | AGAW | 1-Aug-16 |
| 07/29/16 1140AM | T6935970 | AGAW | 1-Aug-16 |
| 07/29/16 1141AM | T6935982 | AGAW | 1-Aug-16 |
| 07/29/16 1141AM | T6935986 | AGAW | 1-Aug-16 |
| 07/29/16 1145AM | T6935980 | WOTC | 30-Jul-16 |

| | | | |
|---|---|---|---|
| 07/29/16 1145AM | T6935984 | WOTC | 30-Jul-16 |
| 07/29/16 1146AM | T6935997 | WOTC | 1-Aug-16 |
| 07/29/16 1146AM | T6935996 | WOTC | 1-Aug-16 |
| 07/29/16 1149AM | T6928300 | AGAW | 1-Aug-16 |
| 07/29/16 1149AM | T6928299 | AGAW | 1-Aug-16 |
| 07/29/16 1151AM | T6935926 | PHIL | 1-Aug-16 |
| 07/29/16 1151AM | T6935927 | PHIL | 1-Aug-16 |
| 07/29/16 1156AM | T6935981 | WOTC | 31-Jul-16 |
| 07/29/16 1156AM | T6935985 | WOTC | 31-Jul-16 |
| 07/29/16 1205PM | T6935961 | WOTC | 1-Aug-16 |
| 07/29/16 1205PM | T6935960 | WOTC | 1-Aug-16 |
| 07/29/16 1216PM | T6936030 | AGAW | 1-Aug-16 |
| 07/29/16 1216PM | T6936031 | AGAW | 1-Aug-16 |
| 07/29/16 1226PM | T6936050 | WOTC | 1-Aug-16 |
| 07/29/16 1226PM | T6936051 | WOTC | 1-Aug-16 |
| 07/29/16 1230PM | T6936063 | AGAW | 1-Aug-16 |
| 07/29/16 1230PM | T6936067 | AGAW | 1-Aug-16 |
| 07/29/16 1231PM | T6936056 | AGAW | 1-Aug-16 |
| 07/29/16 1231PM | T6936057 | AGAW | 1-Aug-16 |
| 07/29/16 1241PM | T6936082 | YOTM | 29-Jul-16 |
| 07/29/16 1241PM | T6936081 | YOTM | 29-Jul-16 |
| 08/01/16 0103PM | T6939253 | SVTT | 2-Aug-16 |
| 08/01/16 0103PM | T6939255 | SVTT | 2-Aug-16 |
| 08/01/16 0103PM | T6939254 | SVTT | 2-Aug-16 |
| 08/01/16 0107PM | T6924242 | SRTR | 2-Aug-16 |
| 08/01/16 0107PM | T6924243 | SRTR | 2-Aug-16 |
| 08/01/16 0109PM | T6939046 | YOTM | 1-Aug-16 |
| 08/01/16 0109PM | T6939045 | YOTM | 1-Aug-16 |
| 08/01/16 0110PM | T6939250 | STAR | 2-Aug-16 |
| 08/01/16 0110PM | T6939249 | STAR | 2-Aug-16 |
| 08/01/16 0114PM | T6915875 | PRVT | 2-Aug-16 |
| 08/01/16 0114PM | T6915874 | PRVT | 2-Aug-16 |
| 08/01/16 0115PM | T6939259 | SVTT | 2-Aug-16 |
| 08/01/16 0115PM | T6939258 | SVTT | 2-Aug-16 |
| 08/01/16 0131PM | T6939270 | STAR | 2-Aug-16 |
| 08/01/16 0131PM | T6939269 | STAR | 2-Aug-16 |
| 08/01/16 0134PM | T6939261 | STAR | 2-Aug-16 |
| 08/01/16 0134PM | T6939262 | STAR | 2-Aug-16 |
| 08/01/16 0134PM | T6939260 | STAR | 2-Aug-16 |
| 08/01/16 0136PM | T6939255 | EXOD | 2-Aug-16 |
| 08/01/16 0136PM | T6939254 | EXOD | 2-Aug-16 |
| 08/01/16 0136PM | T6939253 | EXOD | 2-Aug-16 |
| 08/01/16 0139PM | T6939157 | SVTT | 2-Aug-16 |
| 08/01/16 0139PM | T6939158 | SVTT | 2-Aug-16 |
| 08/01/16 0139PM | T6939154 | SVTT | 2-Aug-16 |
| 08/01/16 0140PM | T6939295 | SOVE | 2-Aug-16 |
| 08/01/16 0140PM | T6939285 | STAR | 2-Aug-16 |

| | | | |
|---|---|---|---|
| 08/01/16 0140PM | T6939283 | STAR | 2-Aug-16 |
| 08/01/16 0140PM | T6939297 | SOVE | 2-Aug-16 |
| 08/01/16 0141PM | T6939273 | STAR | 2-Aug-16 |
| 08/01/16 0141PM | T6939272 | STAR | 2-Aug-16 |
| 08/01/16 0145PM | T6939291 | SVTT | 2-Aug-16 |
| 08/01/16 0145PM | T6939292 | SVTT | 2-Aug-16 |
| 08/01/16 0150PM | T6939305 | WOTC | 2-Aug-16 |
| 08/01/16 0150PM | T6939306 | WOTC | 2-Aug-16 |
| 08/01/16 0151PM | T6939323 | RAFA | 2-Aug-16 |
| 08/01/16 0151PM | T6939321 | RAFA | 2-Aug-16 |
| 08/01/16 0215PM | T6939313 | SVTT | 2-Aug-16 |
| 08/01/16 0215PM | T6939314 | SVTT | 2-Aug-16 |
| 08/01/16 0230PM | T6939363 | SOVE | 2-Aug-16 |
| 08/01/16 0230PM | T6939368 | SOVE | 2-Aug-16 |
| 08/01/16 0232PM | T6939350 | STAR | 2-Aug-16 |
| 08/01/16 0232PM | T6939349 | STAR | 2-Aug-16 |
| 08/01/16 0235PM | T6939338 | WOTC | 2-Aug-16 |
| 08/01/16 0235PM | T6939337 | WOTC | 2-Aug-16 |
| 08/01/16 0235PM | T6939333 | YOTM | 2-Aug-16 |
| 08/01/16 0235PM | T6939331 | YOTM | 2-Aug-16 |
| 08/01/16 0236PM | T6939358 | STAR | 2-Aug-16 |
| 08/01/16 0236PM | T6939357 | STAR | 2-Aug-16 |
| 08/01/16 0241PM | T6939382 | RAFA | 2-Aug-16 |
| 08/01/16 0241PM | T6939383 | RAFA | 2-Aug-16 |
| 08/01/16 0245PM | T6939360 | PRVT | 2-Aug-16 |
| 08/01/16 0245PM | T6939359 | PRVT | 2-Aug-16 |
| 08/01/16 0250PM | T6939353 | AGAW | 2-Aug-16 |
| 08/01/16 0250PM | T6939354 | AGAW | 2-Aug-16 |
| 08/01/16 0250PM | T6939405 | SOVE | 2-Aug-16 |
| 08/01/16 0250PM | T6939404 | SOVE | 2-Aug-16 |
| 08/01/16 0301PM | T6939399 | WOTC | 2-Aug-16 |
| 08/01/16 0301PM | T6939397 | WOTC | 2-Aug-16 |
| 08/01/16 0305PM | T6939403 | AGAW | 2-Aug-16 |
| 08/01/16 0305PM | T6939424 | AATR | 2-Aug-16 |
| 08/01/16 0305PM | T6939402 | AGAW | 2-Aug-16 |
| 08/01/16 0305PM | T6939425 | AATR | 2-Aug-16 |
| 08/01/16 0410PM | T6939580 | STAR | 2-Aug-16 |
| 08/01/16 0410PM | T6939581 | STAR | 2-Aug-16 |
| 08/01/16 0446PM | T6939448 | RAFA | 2-Aug-16 |
| 08/01/16 0446PM | T6939453 | RAFA | 2-Aug-16 |
| 08/01/16 0446PM | T6939470 | RAFA | 2-Aug-16 |
| 08/01/16 0446PM | T6939471 | RAFA | 2-Aug-16 |
| 08/01/16 0446PM | T6939663 | RAFA | 2-Aug-16 |
| 08/01/16 0446PM | T6939662 | RAFA | 2-Aug-16 |
| 08/01/16 0452PM | T6939596 | STAR | 2-Aug-16 |
| 08/01/16 0452PM | T6939597 | STAR | 2-Aug-16 |
| 08/01/16 0454PM | T6939384 | COMP | 2-Aug-16 |

| | | | |
|---|---|---|---|
| 08/01/16 0454PM | T6939385 | COMP | 2-Aug-16 |
| 08/01/16 0457PM | T6939426 | RAFA | 2-Aug-16 |
| 08/01/16 0457PM | T6939427 | RAFA | 2-Aug-16 |
| 08/01/16 0502PM | T6939508 | AGAW | 2-Aug-16 |
| 08/01/16 0502PM | T6939509 | AGAW | 2-Aug-16 |
| 08/01/16 0506PM | T6939558 | WOTC | 2-Aug-16 |
| 08/01/16 0506PM | T6939559 | WOTC | 2-Aug-16 |
| 08/01/16 0506PM | T6939406 | WOTC | 2-Aug-16 |
| 08/01/16 0506PM | T6939407 | WOTC | 2-Aug-16 |
| 08/01/16 0506PM | T6939422 | WOTC | 2-Aug-16 |
| 08/01/16 0506PM | T6939543 | WOTC | 2-Aug-16 |
| 08/01/16 0506PM | T6939545 | WOTC | 2-Aug-16 |
| 08/01/16 0506PM | T6939423 | WOTC | 2-Aug-16 |
| 08/01/16 0510PM | T6939666 | AGAW | 2-Aug-16 |
| 08/01/16 0510PM | T6939667 | AGAW | 2-Aug-16 |
| 08/01/16 0512PM | T6939684 | STAR | 2-Aug-16 |
| 08/01/16 0512PM | T6939685 | STAR | 2-Aug-16 |
| 08/01/16 0513PM | T6939676 | AGAW | 2-Aug-16 |
| 08/01/16 0513PM | T6939674 | AGAW | 2-Aug-16 |
| 08/01/16 0515PM | T6939537 | COMP | 2-Aug-16 |
| 08/01/16 0515PM | T6939539 | COMP | 2-Aug-16 |
| 08/01/16 0518PM | T6939516 | GBTR | 2-Aug-16 |
| 08/01/16 0518PM | T6939521 | GBTR | 2-Aug-16 |
| 08/01/16 0710AM | T6903034 | YOTM | 2-Aug-16 |
| 08/01/16 0710AM | T6903033 | YOTM | 2-Aug-16 |
| 08/01/16 0710AM | T6934156 | WOTC | 2-Aug-16 |
| 08/01/16 0710AM | T6934158 | WOTC | 2-Aug-16 |
| 08/01/16 0711AM | T6936109 | WOTC | 2-Aug-16 |
| 08/01/16 0711AM | T6936110 | WOTC | 2-Aug-16 |
| 08/01/16 0711AM | T6935912 | MCCI | 2-Aug-16 |
| 08/01/16 0711AM | T6935911 | MCCI | 2-Aug-16 |
| 08/01/16 0711AM | T6936422 | AGAW | 2-Aug-16 |
| 08/01/16 0711AM | T6936423 | AGAW | 2-Aug-16 |
| 08/01/16 0712AM | T6935955 | WOTC | 2-Aug-16 |
| 08/01/16 0712AM | T6935954 | WOTC | 2-Aug-16 |
| 08/01/16 0712AM | T6936059 | WOTC | 2-Aug-16 |
| 08/01/16 0712AM | T6936058 | WOTC | 2-Aug-16 |
| 08/01/16 0740AM | T6936206 | PRVT | 2-Aug-16 |
| 08/01/16 0740AM | T6936203 | PRVT | 2-Aug-16 |
| 08/01/16 0740AM | T6935820 | WOTC | 2-Aug-16 |
| 08/01/16 0740AM | T6935821 | WOTC | 2-Aug-16 |
| 08/01/16 0741AM | T6936089 | PRVT | 2-Aug-16 |
| 08/01/16 0741AM | T6935942 | WOTC | 2-Aug-16 |
| 08/01/16 0741AM | T6935939 | WOTC | 2-Aug-16 |
| 08/01/16 0741AM | T6936086 | PRVT | 2-Aug-16 |
| 08/01/16 0741AM | T6935952 | DSEX | 2-Aug-16 |
| 08/01/16 0741AM | T6935953 | DSEX | 2-Aug-16 |

| | | | |
|---|---|---|---|
| 08/01/16 0745AM | T6936218 | AGAW | 2-Aug-16 |
| 08/01/16 0745AM | T6936219 | AGAW | 2-Aug-16 |
| 08/01/16 0746AM | T6936095 | AGAW | 2-Aug-16 |
| 08/01/16 0746AM | T6936096 | AGAW | 2-Aug-16 |
| 08/01/16 0750AM | T6934264 | WOTC | 2-Aug-16 |
| 08/01/16 0750AM | T6934263 | WOTC | 2-Aug-16 |
| 08/01/16 0801AM | T6936323 | WOTC | 2-Aug-16 |
| 08/01/16 0801AM | T6936129 | WOTC | 2-Aug-16 |
| 08/01/16 0801AM | T6936326 | WOTC | 2-Aug-16 |
| 08/01/16 0801AM | T6936128 | WOTC | 2-Aug-16 |
| 08/01/16 0826AM | T6936184 | ACSI | 2-Aug-16 |
| 08/01/16 0850AM | T6936432 | SOVE | 2-Aug-16 |
| 08/01/16 0850AM | T6936434 | SOVE | 2-Aug-16 |
| 08/01/16 0855AM | T6936174 | SVTT | 2-Aug-16 |
| 08/01/16 0855AM | T6936301 | WOTC | 2-Aug-16 |
| 08/01/16 0855AM | T6936173 | SVTT | 2-Aug-16 |
| 08/01/16 0901AM | T6936315 | SOVE | 2-Aug-16 |
| 08/01/16 0901AM | T6935792 | SOVE | 2-Aug-16 |
| 08/01/16 0901AM | T6935793 | SOVE | 2-Aug-16 |
| 08/01/16 0901AM | T6936187 | SOVE | 2-Aug-16 |
| 08/01/16 0901AM | T6936188 | SOVE | 2-Aug-16 |
| 08/01/16 0901AM | T6936318 | SOVE | 2-Aug-16 |
| 08/01/16 0905AM | T6938900 | STAR | 2-Aug-16 |
| 08/01/16 0905AM | T6938899 | STAR | 2-Aug-16 |
| 08/01/16 0905AM | T6938841 | SOVE | 2-Aug-16 |
| 08/01/16 0905AM | T6938840 | SOVE | 2-Aug-16 |
| 08/01/16 0905AM | T6936182 | WOTC | 2-Aug-16 |
| 08/01/16 0910AM | T6938858 | FHTR | 1-Aug-16 |
| 08/01/16 0910AM | T6938859 | FHTR | 1-Aug-16 |
| 08/01/16 0914AM | T6938839 | MCCI | 1-Aug-16 |
| 08/01/16 0914AM | T6938838 | MCCI | 1-Aug-16 |
| 08/01/16 0925AM | T6938913 | STAR | 2-Aug-16 |
| 08/01/16 0925AM | T6938917 | STAR | 2-Aug-16 |
| 08/01/16 0930AM | T6938843 | SVTT | 2-Aug-16 |
| 08/01/16 0930AM | T6938842 | SVTT | 2-Aug-16 |
| 08/01/16 0930AM | T6936437 | USCO | 2-Aug-16 |
| 08/01/16 0930AM | T6936436 | USCO | 2-Aug-16 |
| 08/01/16 0935AM | T6934552 | COMP | 2-Aug-16 |
| 08/01/16 0935AM | T6938855 | SVTT | 2-Aug-16 |
| 08/01/16 0935AM | T6938854 | SVTT | 2-Aug-16 |
| 08/01/16 0935AM | T6934553 | COMP | 2-Aug-16 |
| 08/01/16 0936AM | T6936026 | COMP | 2-Aug-16 |
| 08/01/16 0936AM | T6936027 | COMP | 2-Aug-16 |
| 08/01/16 0946AM | T6938930 | STAR | 2-Aug-16 |
| 08/01/16 0946AM | T6938929 | STAR | 2-Aug-16 |
| 08/01/16 0955AM | T6938961 | USCO | 2-Aug-16 |
| 08/01/16 0955AM | T6938966 | USCO | 2-Aug-16 |

| | | | |
|---|---|---|---|
| 08/01/16 1001AM | T6938972 | RAFA | 2-Aug-16 |
| 08/01/16 1001AM | T6938971 | RAFA | 2-Aug-16 |
| 08/01/16 1010AM | T6930569 | AGAW | 2-Aug-16 |
| 08/01/16 1010AM | T6930568 | AGAW | 2-Aug-16 |
| 08/01/16 1030AM | T6938973 | STAR | 2-Aug-16 |
| 08/01/16 1030AM | T6938974 | STAR | 2-Aug-16 |
| 08/01/16 1034AM | T6939003 | YOTM | 1-Aug-16 |
| 08/01/16 1034AM | T6939004 | YOTM | 1-Aug-16 |
| 08/01/16 1040AM | T6938947 | AGAW | 2-Aug-16 |
| 08/01/16 1040AM | T6938948 | AGAW | 2-Aug-16 |
| 08/01/16 1042AM | T6939029 | GBTR | 1-Aug-16 |
| 08/01/16 1042AM | T6939030 | GBTR | 1-Aug-16 |
| 08/01/16 1048AM | T6935841 | SADK | 2-Aug-16 |
| 08/01/16 1048AM | T6935840 | SADK | 2-Aug-16 |
| 08/01/16 1110AM | T6939040 | STAR | 2-Aug-16 |
| 08/01/16 1110AM | T6939035 | STAR | 2-Aug-16 |
| 08/01/16 1120AM | T6939054 | STAR | 2-Aug-16 |
| 08/01/16 1120AM | T6939056 | STAR | 2-Aug-16 |
| 08/01/16 1125AM | T6939085 | SOVE | 2-Aug-16 |
| 08/01/16 1125AM | T6939086 | SOVE | 2-Aug-16 |
| 08/01/16 1126AM | T6939063 | SOVE | 2-Aug-16 |
| 08/01/16 1126AM | T6939068 | SOVE | 2-Aug-16 |
| 08/01/16 1130AM | T6939073 | SOVE | 2-Aug-16 |
| 08/01/16 1130AM | T6939074 | SOVE | 2-Aug-16 |
| 08/01/16 1140AM | T6939060 | SVTT | 2-Aug-16 |
| 08/01/16 1140AM | T6939059 | SVTT | 2-Aug-16 |
| 08/01/16 1141AM | T6929843 | AGAW | 2-Aug-16 |
| 08/01/16 1141AM | T6929842 | AGAW | 2-Aug-16 |
| 08/01/16 1155AM | T6939122 | STAR | 2-Aug-16 |
| 08/01/16 1155AM | T6939121 | STAR | 2-Aug-16 |
| 08/01/16 1215PM | T6939080 | YOTM | 2-Aug-16 |
| 08/01/16 1215PM | T6939075 | YOTM | 2-Aug-16 |
| 08/01/16 1215PM | T6930451 | SVTT | 2-Aug-16 |
| 08/01/16 1215PM | T6930450 | SVTT | 2-Aug-16 |
| 08/01/16 1215PM | T6939147 | SVTT | 2-Aug-16 |
| 08/01/16 1215PM | T6939142 | SVTT | 2-Aug-16 |
| 08/01/16 1225PM | T6939114 | SOVE | 2-Aug-16 |
| 08/01/16 1225PM | T6939113 | SOVE | 2-Aug-16 |
| 08/01/16 1227PM | T6893553 | SLKA | 2-Aug-16 |
| 08/01/16 1227PM | T6893552 | SLKA | 2-Aug-16 |
| 08/01/16 1252PM | T6920852 | WOTC | 2-Aug-16 |
| 08/01/16 1252PM | T6920853 | WOTC | 2-Aug-16 |
| 08/01/16 1255PM | T6934347 | SVTT | 2-Aug-16 |
| 08/01/16 1255PM | T6934348 | SVTT | 2-Aug-16 |
| 08/01/16 1255PM | T6939208 | YOTM | 2-Aug-16 |
| 08/01/16 1259PM | T6939245 | STAR | 2-Aug-16 |
| 08/01/16 1259PM | T6939240 | STAR | 2-Aug-16 |

| | | | | |
|---|---|---|---|---|
| 08/02/16 | 0105PM | T6941147 | WOTC | 3-Aug-16 |
| 08/02/16 | 0105PM | T6941128 | SOVE | 3-Aug-16 |
| 08/02/16 | 0105PM | T6941129 | SOVE | 3-Aug-16 |
| 08/02/16 | 0105PM | T6941148 | WOTC | 3-Aug-16 |
| 08/02/16 | 0115PM | T6941182 | WOTC | 3-Aug-16 |
| 08/02/16 | 0115PM | T6941183 | WOTC | 3-Aug-16 |
| 08/02/16 | 0130PM | T6941202 | PRVT | 3-Aug-16 |
| 08/02/16 | 0130PM | T6941207 | PRVT | 3-Aug-16 |
| 08/02/16 | 0135PM | T6941045 | AGAW | 3-Aug-16 |
| 08/02/16 | 0135PM | T6941044 | AGAW | 3-Aug-16 |
| 08/02/16 | 0135PM | T6941260 | SVTT | 3-Aug-16 |
| 08/02/16 | 0135PM | T6941259 | SVTT | 3-Aug-16 |
| 08/02/16 | 0135PM | T6941046 | AGAW | 3-Aug-16 |
| 08/02/16 | 0140PM | T6941252 | WOTC | 3-Aug-16 |
| 08/02/16 | 0140PM | T6941251 | WOTC | 3-Aug-16 |
| 08/02/16 | 0146PM | T6941241 | SOVE | 3-Aug-16 |
| 08/02/16 | 0146PM | T6941240 | SOVE | 3-Aug-16 |
| 08/02/16 | 0210PM | T6941319 | STAR | 3-Aug-16 |
| 08/02/16 | 0210PM | T6941320 | STAR | 3-Aug-16 |
| 08/02/16 | 0240PM | T6941362 | STAR | 3-Aug-16 |
| 08/02/16 | 0240PM | T6941361 | STAR | 3-Aug-16 |
| 08/02/16 | 0250PM | T6941377 | STAR | 3-Aug-16 |
| 08/02/16 | 0250PM | T6941378 | STAR | 3-Aug-16 |
| 08/02/16 | 0305PM | T6941404 | SVTT | 3-Aug-16 |
| 08/02/16 | 0305PM | T6941409 | SVTT | 3-Aug-16 |
| 08/02/16 | 0310PM | T6941359 | STAR | 3-Aug-16 |
| 08/02/16 | 0310PM | T6941459 | SVTT | 3-Aug-16 |
| 08/02/16 | 0310PM | T6941458 | SVTT | 3-Aug-16 |
| 08/02/16 | 0310PM | T6941360 | STAR | 3-Aug-16 |
| 08/02/16 | 0315PM | T6941454 | WOTC | 3-Aug-16 |
| 08/02/16 | 0315PM | T6941455 | WOTC | 3-Aug-16 |
| 08/02/16 | 0315PM | T6941415 | SVTT | 3-Aug-16 |
| 08/02/16 | 0315PM | T6941413 | SVTT | 3-Aug-16 |
| 08/02/16 | 0326PM | T6941550 | FHTR | 2-Aug-16 |
| 08/02/16 | 0349PM | T6941521 | STAR | 3-Aug-16 |
| 08/02/16 | 0349PM | T6941516 | STAR | 3-Aug-16 |
| 08/02/16 | 0402PM | T6941611 | STAR | 3-Aug-16 |
| 08/02/16 | 0402PM | T6941613 | STAR | 3-Aug-16 |
| 08/02/16 | 0416PM | T6941705 | WOTC | 3-Aug-16 |
| 08/02/16 | 0416PM | T6941706 | WOTC | 3-Aug-16 |
| 08/02/16 | 0434PM | T6941648 | STAR | 3-Aug-16 |
| 08/02/16 | 0434PM | T6941700 | STAR | 3-Aug-16 |
| 08/02/16 | 0434PM | T6941615 | STAR | 3-Aug-16 |
| 08/02/16 | 0434PM | T6941620 | STAR | 3-Aug-16 |
| 08/02/16 | 0434PM | T6941647 | STAR | 3-Aug-16 |
| 08/02/16 | 0434PM | T6941699 | STAR | 3-Aug-16 |
| 08/02/16 | 0441PM | T6941571 | COTR | 3-Aug-16 |

| | | | |
|---|---|---|---|
| 08/02/16 0441PM | T6941573 | COTR | 3-Aug-16 |
| 08/02/16 0445PM | T6941606 | WOTC | 3-Aug-16 |
| 08/02/16 0445PM | T6941605 | WOTC | 3-Aug-16 |
| 08/02/16 0445PM | T6941604 | WOTC | 3-Aug-16 |
| 08/02/16 0446PM | T6941497 | WOTC | 3-Aug-16 |
| 08/02/16 0446PM | T6941495 | WOTC | 3-Aug-16 |
| 08/02/16 0504PM | T6939027 | DSEX | 3-Aug-16 |
| 08/02/16 0504PM | T6939028 | DSEX | 3-Aug-16 |
| 08/02/16 0512PM | T6941849 | STAR | 3-Aug-16 |
| 08/02/16 0512PM | T6941850 | STAR | 3-Aug-16 |
| 08/02/16 0514PM | T6941839 | WOTC | 3-Aug-16 |
| 08/02/16 0514PM | T6941844 | WOTC | 3-Aug-16 |
| 08/02/16 0515PM | T6941661 | WOTC | 3-Aug-16 |
| 08/02/16 0515PM | T6941662 | WOTC | 3-Aug-16 |
| 08/02/16 0521PM | T6941511 | COTR | 3-Aug-16 |
| 08/02/16 0521PM | T6941509 | COTR | 3-Aug-16 |
| 08/02/16 0524PM | T6941827 | GBTR | 3-Aug-16 |
| 08/02/16 0524PM | T6941828 | GBTR | 3-Aug-16 |
| 08/02/16 0711AM | T6939301 | AGAW | 3-Aug-16 |
| 08/02/16 0711AM | T6939302 | AGAW | 3-Aug-16 |
| 08/02/16 0712AM | T6939546 | WOTC | 3-Aug-16 |
| 08/02/16 0712AM | T6939547 | WOTC | 3-Aug-16 |
| 08/02/16 0715AM | T6939497 | SOVE | 3-Aug-16 |
| 08/02/16 0715AM | T6939498 | SOVE | 3-Aug-16 |
| 08/02/16 0715AM | T6939300 | SOVE | 3-Aug-16 |
| 08/02/16 0715AM | T6939299 | SOVE | 3-Aug-16 |
| 08/02/16 0720AM | T6939554 | SVTT | 3-Aug-16 |
| 08/02/16 0720AM | T6939550 | SVTT | 3-Aug-16 |
| 08/02/16 0720AM | T6939441 | WOTC | 3-Aug-16 |
| 08/02/16 0720AM | T6939440 | WOTC | 3-Aug-16 |
| 08/02/16 0720AM | T6939312 | SVTT | 3-Aug-16 |
| 08/02/16 0720AM | T6939311 | SVTT | 3-Aug-16 |
| 08/02/16 0725AM | T6939343 | DSEX | 3-Aug-16 |
| 08/02/16 0725AM | T6939344 | DSEX | 3-Aug-16 |
| 08/02/16 0726AM | T6939076 | DSEX | 3-Aug-16 |
| 08/02/16 0726AM | T6939081 | DSEX | 3-Aug-16 |
| 08/02/16 0730AM | T6939419 | FHTR | 3-Aug-16 |
| 08/02/16 0730AM | T6939420 | FHTR | 3-Aug-16 |
| 08/02/16 0735AM | T6910404 | YOTM | 3-Aug-16 |
| 08/02/16 0735AM | T6910402 | YOTM | 3-Aug-16 |
| 08/02/16 0735AM | T6939691 | SOVE | 3-Aug-16 |
| 08/02/16 0735AM | T6939690 | SOVE | 3-Aug-16 |
| 08/02/16 0741AM | T6939517 | GBTR | 3-Aug-16 |
| 08/02/16 0741AM | T6939522 | GBTR | 3-Aug-16 |
| 08/02/16 0750AM | T6939098 | SLKA | 3-Aug-16 |
| 08/02/16 0750AM | T6939100 | SLKA | 3-Aug-16 |
| 08/02/16 0750AM | T6939511 | SVTT | 3-Aug-16 |

| | | | |
|---|---|---|---|
| 08/02/16 0750AM | T6939510 | SVTT | 3-Aug-16 |
| 08/02/16 0755AM | T6939257 | WOTC | 3-Aug-16 |
| 08/02/16 0755AM | T6939256 | WOTC | 3-Aug-16 |
| 08/02/16 0806AM | T6939352 | RAFA | 3-Aug-16 |
| 08/02/16 0806AM | T6939351 | RAFA | 3-Aug-16 |
| 08/02/16 0816AM | T6931543 | PRVT | 3-Aug-16 |
| 08/02/16 0816AM | T6931544 | PRVT | 3-Aug-16 |
| 08/02/16 0840AM | T6939652 | AGAW | 3-Aug-16 |
| 08/02/16 0840AM | T6939654 | AGAW | 3-Aug-16 |
| 08/02/16 0851AM | T6940807 | RAFA | 3-Aug-16 |
| 08/02/16 0851AM | T6940808 | RAFA | 3-Aug-16 |
| 08/02/16 0855AM | T6940799 | SOVE | 3-Aug-16 |
| 08/02/16 0855AM | T6940798 | SOVE | 3-Aug-16 |
| 08/02/16 0905AM | T6936416 | AGAW | 3-Aug-16 |
| 08/02/16 0905AM | T6936417 | AGAW | 3-Aug-16 |
| 08/02/16 0915AM | T6931545 | WOTC | 3-Aug-16 |
| 08/02/16 0915AM | T6931546 | WOTC | 3-Aug-16 |
| 08/02/16 0918AM | T6891734 | MCCI | 2-Aug-16 |
| 08/02/16 0918AM | T6891733 | MCCI | 2-Aug-16 |
| 08/02/16 0929AM | T6930756 | AGAW | 3-Aug-16 |
| 08/02/16 0929AM | T6930757 | AGAW | 3-Aug-16 |
| 08/02/16 0930AM | T6940860 | SOVE | 3-Aug-16 |
| 08/02/16 0930AM | T6940861 | SOVE | 3-Aug-16 |
| 08/02/16 0931AM | T6940869 | SOVE | 3-Aug-16 |
| 08/02/16 0931AM | T6932977 | WOTC | 3-Aug-16 |
| 08/02/16 0931AM | T6932978 | WOTC | 3-Aug-16 |
| 08/02/16 0931AM | T6940864 | SOVE | 3-Aug-16 |
| 08/02/16 0932AM | T6940816 | YOTM | 2-Aug-16 |
| 08/02/16 0932AM | T6940817 | YOTM | 2-Aug-16 |
| 08/02/16 0933AM | T6939584 | AATR | 3-Aug-16 |
| 08/02/16 0933AM | T6939585 | AATR | 3-Aug-16 |
| 08/02/16 0934AM | T6931925 | COMP | 3-Aug-16 |
| 08/02/16 0934AM | T6931924 | COMP | 3-Aug-16 |
| 08/02/16 0935AM | T6918866 | EXOD | 3-Aug-16 |
| 08/02/16 0935AM | T6936424 | YLCC | 3-Aug-16 |
| 08/02/16 0935AM | T6936425 | YLCC | 3-Aug-16 |
| 08/02/16 0935AM | T6918865 | EXOD | 3-Aug-16 |
| 08/02/16 0935AM | T6918864 | EXOD | 3-Aug-16 |
| 08/02/16 0936AM | T6931322 | EXOD | 3-Aug-16 |
| 08/02/16 0937AM | T6930779 | PHIL | 3-Aug-16 |
| 08/02/16 0937AM | T6930778 | PHIL | 3-Aug-16 |
| 08/02/16 0942AM | T6932132 | EXOD | 3-Aug-16 |
| 08/02/16 0942AM | T6932131 | EXOD | 3-Aug-16 |
| 08/02/16 0945AM | T6940848 | SOVE | 3-Aug-16 |
| 08/02/16 0945AM | T6940834 | STAR | 3-Aug-16 |
| 08/02/16 0945AM | T6940849 | SOVE | 3-Aug-16 |
| 08/02/16 0945AM | T6940835 | STAR | 3-Aug-16 |

| | | | |
|---|---|---|---|
| 08/02/16 0950AM | T6940836 | SVTT | 3-Aug-16 |
| 08/02/16 0950AM | T6940837 | SVTT | 3-Aug-16 |
| 08/02/16 0955AM | T6940856 | STAR | 3-Aug-16 |
| 08/02/16 0955AM | T6940857 | STAR | 3-Aug-16 |
| 08/02/16 1000AM | T6940850 | STAR | 3-Aug-16 |
| 08/02/16 1000AM | T6940851 | STAR | 3-Aug-16 |
| 08/02/16 1001AM | T6940906 | SOVE | 3-Aug-16 |
| 08/02/16 1001AM | T6940879 | STAR | 3-Aug-16 |
| 08/02/16 1001AM | T6940907 | SOVE | 3-Aug-16 |
| 08/02/16 1001AM | T6940913 | RAFA | 3-Aug-16 |
| 08/02/16 1001AM | T6940874 | STAR | 3-Aug-16 |
| 08/02/16 1001AM | T6940908 | RAFA | 3-Aug-16 |
| 08/02/16 1005AM | T6940887 | SVTT | 3-Aug-16 |
| 08/02/16 1005AM | T6940884 | SVTT | 3-Aug-16 |
| 08/02/16 1006AM | T6931755 | EXOD | 3-Aug-16 |
| 08/02/16 1006AM | T6931756 | EXOD | 3-Aug-16 |
| 08/02/16 1006AM | T6940923 | STAR | 3-Aug-16 |
| 08/02/16 1006AM | T6940922 | STAR | 3-Aug-16 |
| 08/02/16 1007AM | T6940920 | STAR | 3-Aug-16 |
| 08/02/16 1007AM | T6940921 | STAR | 3-Aug-16 |
| 08/02/16 1010AM | T6940892 | AGAW | 3-Aug-16 |
| 08/02/16 1010AM | T6940893 | AGAW | 3-Aug-16 |
| 08/02/16 1020AM | T6940931 | SOVE | 3-Aug-16 |
| 08/02/16 1020AM | T6940933 | SOVE | 3-Aug-16 |
| 08/02/16 1025AM | T6940918 | YOTM | 3-Aug-16 |
| 08/02/16 1025AM | T6940919 | YOTM | 3-Aug-16 |
| 08/02/16 1035AM | T6940951 | PRVT | 3-Aug-16 |
| 08/02/16 1035AM | T6940946 | PRVT | 3-Aug-16 |
| 08/02/16 1055AM | T6940840 | DSEX | 3-Aug-16 |
| 08/02/16 1055AM | T6940841 | DSEX | 3-Aug-16 |
| 08/02/16 1100AM | T6940962 | STAR | 3-Aug-16 |
| 08/02/16 1100AM | T6940963 | STAR | 3-Aug-16 |
| 08/02/16 1115AM | T6940999 | SVTT | 3-Aug-16 |
| 08/02/16 1115AM | T6940994 | SVTT | 3-Aug-16 |
| 08/02/16 1121AM | T6941055 | AATR | 3-Aug-16 |
| 08/02/16 1121AM | T6941056 | AATR | 3-Aug-16 |
| 08/02/16 1130AM | T6940984 | STAR | 3-Aug-16 |
| 08/02/16 1130AM | T6940987 | STAR | 3-Aug-16 |
| 08/02/16 1131AM | T6940993 | STAR | 3-Aug-16 |
| 08/02/16 1131AM | T6940992 | STAR | 3-Aug-16 |
| 08/02/16 1136AM | T6941043 | SOVE | 3-Aug-16 |
| 08/02/16 1136AM | T6941042 | SOVE | 3-Aug-16 |
| 08/02/16 1200PM | T6941079 | SLKA | 3-Aug-16 |
| 08/02/16 1200PM | T6941078 | SLKA | 3-Aug-16 |
| 08/02/16 1220PM | T6941146 | STAR | 3-Aug-16 |
| 08/02/16 1220PM | T6941145 | STAR | 3-Aug-16 |
| 08/02/16 1227PM | T6940937 | EXOD | 2-Aug-16 |

| | | | |
|---|---|---|---|
| 08/02/16 1227PM | T6940936 | EXOD | 2-Aug-16 |
| 08/02/16 1240PM | T6941154 | WOTC | 3-Aug-16 |
| 08/02/16 1240PM | T6941153 | WOTC | 3-Aug-16 |
| 08/03/16 0101PM | T6943408 | EXOD | 4-Aug-16 |
| 08/03/16 0101PM | T6943407 | EXOD | 4-Aug-16 |
| 08/03/16 0102PM | T6934191 | WOTC | 4-Aug-16 |
| 08/03/16 0102PM | T6934192 | WOTC | 4-Aug-16 |
| 08/03/16 0125PM | T6943470 | STAR | 4-Aug-16 |
| 08/03/16 0125PM | T6943469 | STAR | 4-Aug-16 |
| 08/03/16 0141PM | T6943500 | STAR | 4-Aug-16 |
| 08/03/16 0141PM | T6943499 | STAR | 4-Aug-16 |
| 08/03/16 0141PM | T6943477 | WOTC | 4-Aug-16 |
| 08/03/16 0141PM | T6943478 | WOTC | 4-Aug-16 |
| 08/03/16 0145PM | T6943535 | WOTC | 4-Aug-16 |
| 08/03/16 0145PM | T6943536 | WOTC | 4-Aug-16 |
| 08/03/16 0146PM | T6943440 | WOTC | 4-Aug-16 |
| 08/03/16 0146PM | T6943459 | WOTC | 4-Aug-16 |
| 08/03/16 0146PM | T6943439 | WOTC | 4-Aug-16 |
| 08/03/16 0146PM | T6943458 | WOTC | 4-Aug-16 |
| 08/03/16 0156PM | T6943494 | AGAW | 4-Aug-16 |
| 08/03/16 0156PM | T6943493 | AGAW | 4-Aug-16 |
| 08/03/16 0159PM | T6941514 | COMP | 4-Aug-16 |
| 08/03/16 0159PM | T6941515 | COMP | 4-Aug-16 |
| 08/03/16 0159PM | T6941513 | COMP | 4-Aug-16 |
| 08/03/16 0200PM | T6943485 | WOTC | 4-Aug-16 |
| 08/03/16 0200PM | T6943488 | WOTC | 4-Aug-16 |
| 08/03/16 0202PM | T6933520 | EXOD | 4-Aug-16 |
| 08/03/16 0202PM | T6933521 | EXOD | 4-Aug-16 |
| 08/03/16 0205PM | T6943511 | STAR | 4-Aug-16 |
| 08/03/16 0205PM | T6943512 | STAR | 4-Aug-16 |
| 08/03/16 0206PM | T6941703 | AGAW | 4-Aug-16 |
| 08/03/16 0206PM | T6941704 | AGAW | 4-Aug-16 |
| 08/03/16 0210PM | T6943557 | WOTC | 4-Aug-16 |
| 08/03/16 0210PM | T6943558 | WOTC | 4-Aug-16 |
| 08/03/16 0211PM | T6943475 | PHIL | 4-Aug-16 |
| 08/03/16 0211PM | T6943545 | GBTR | 4-Aug-16 |
| 08/03/16 0211PM | T6943546 | GBTR | 4-Aug-16 |
| 08/03/16 0211PM | T6943476 | PHIL | 4-Aug-16 |
| 08/03/16 0215PM | T6943550 | WOTC | 4-Aug-16 |
| 08/03/16 0215PM | T6943549 | WOTC | 4-Aug-16 |
| 08/03/16 0218PM | T6943513 | AGAW | 4-Aug-16 |
| 08/03/16 0218PM | T6943515 | AGAW | 4-Aug-16 |
| 08/03/16 0218PM | T6943514 | AGAW | 4-Aug-16 |
| 08/03/16 0225PM | T6941342 | WOTC | 4-Aug-16 |
| 08/03/16 0225PM | T6941347 | WOTC | 4-Aug-16 |
| 08/03/16 0237PM | T6943569 | WOTC | 4-Aug-16 |
| 08/03/16 0237PM | T6943567 | WOTC | 4-Aug-16 |

| 08/03/16 | 0237PM | T6943568 | WOTC | 4-Aug-16 |
|----------|--------|----------|------|----------|
| 08/03/16 | 0251PM | T6943509 | AGAW | 4-Aug-16 |
| 08/03/16 | 0251PM | T6943510 | AGAW | 4-Aug-16 |
| 08/03/16 | 0255PM | T6943524 | WOTC | 4-Aug-16 |
| 08/03/16 | 0255PM | T6943526 | WOTC | 4-Aug-16 |
| 08/03/16 | 0313PM | T6943581 | STAR | 4-Aug-16 |
| 08/03/16 | 0313PM | T6943580 | STAR | 4-Aug-16 |
| 08/03/16 | 0317PM | T6943552 | AGAW | 4-Aug-16 |
| 08/03/16 | 0317PM | T6943551 | AGAW | 4-Aug-16 |
| 08/03/16 | 0320PM | T6943495 | SLKA | 4-Aug-16 |
| 08/03/16 | 0320PM | T6943497 | SLKA | 4-Aug-16 |
| 08/03/16 | 0328PM | T6943576 | EXOD | 4-Aug-16 |
| 08/03/16 | 0331PM | T6943593 | WOTC | 4-Aug-16 |
| 08/03/16 | 0331PM | T6943588 | WOTC | 4-Aug-16 |
| 08/03/16 | 0333PM | T6943598 | AGAW | 4-Aug-16 |
| 08/03/16 | 0333PM | T6943603 | AGAW | 4-Aug-16 |
| 08/03/16 | 0335PM | T6943620 | AGAW | 4-Aug-16 |
| 08/03/16 | 0335PM | T6943621 | AGAW | 4-Aug-16 |
| 08/03/16 | 0338PM | T6943608 | PRVT | 4-Aug-16 |
| 08/03/16 | 0338PM | T6943613 | PRVT | 4-Aug-16 |
| 08/03/16 | 0343PM | T6943635 | USCO | 4-Aug-16 |
| 08/03/16 | 0343PM | T6943636 | USCO | 4-Aug-16 |
| 08/03/16 | 0354PM | T6943583 | COTR | 4-Aug-16 |
| 08/03/16 | 0354PM | T6943582 | COTR | 4-Aug-16 |
| 08/03/16 | 0428PM | T6943626 | WOTC | 4-Aug-16 |
| 08/03/16 | 0428PM | T6943627 | WOTC | 4-Aug-16 |
| 08/03/16 | 0453PM | T6943622 | AATR | 4-Aug-16 |
| 08/03/16 | 0453PM | T6943623 | AATR | 4-Aug-16 |
| 08/03/16 | 0454PM | T6943629 | DSEX | 4-Aug-16 |
| 08/03/16 | 0454PM | T6943628 | DSEX | 4-Aug-16 |
| 08/03/16 | 0457PM | T6943645 | WOTC | 4-Aug-16 |
| 08/03/16 | 0457PM | T6943646 | WOTC | 4-Aug-16 |
| 08/03/16 | 0457PM | T6943702 | WOTC | 4-Aug-16 |
| 08/03/16 | 0457PM | T6943701 | WOTC | 4-Aug-16 |
| 08/03/16 | 0526PM | T6943710 | WOTC | 4-Aug-16 |
| 08/03/16 | 0526PM | T6943705 | WOTC | 4-Aug-16 |
| 08/03/16 | 0710AM | T6941666 | WOTC | 4-Aug-16 |
| 08/03/16 | 0710AM | T6941665 | WOTC | 4-Aug-16 |
| 08/03/16 | 0710AM | T6941410 | SVTT | 4-Aug-16 |
| 08/03/16 | 0710AM | T6941405 | SVTT | 4-Aug-16 |
| 08/03/16 | 0711AM | T6941663 | AGAW | 4-Aug-16 |
| 08/03/16 | 0711AM | T6941586 | SVTT | 4-Aug-16 |
| 08/03/16 | 0711AM | T6941587 | SVTT | 4-Aug-16 |
| 08/03/16 | 0711AM | T6941664 | AGAW | 4-Aug-16 |
| 08/03/16 | 0711AM | T6940988 | SVTT | 4-Aug-16 |
| 08/03/16 | 0711AM | T6940985 | SVTT | 4-Aug-16 |
| 08/03/16 | 0711AM | T6898900 | AGAW | 4-Aug-16 |

| | | | |
|---|---|---|---|
| 08/03/16 0711AM | T6898902 | AGAW | 4-Aug-16 |
| 08/03/16 0711AM | T6940965 | SVTT | 4-Aug-16 |
| 08/03/16 0711AM | T6940964 | SVTT | 4-Aug-16 |
| 08/03/16 0712AM | T6941212 | SVTT | 4-Aug-16 |
| 08/03/16 0712AM | T6941213 | SVTT | 4-Aug-16 |
| 08/03/16 0715AM | T6941039 | AGAW | 4-Aug-16 |
| 08/03/16 0715AM | T6941038 | AGAW | 4-Aug-16 |
| 08/03/16 0720AM | T6941616 | PRVT | 4-Aug-16 |
| 08/03/16 0720AM | T6941621 | PRVT | 4-Aug-16 |
| 08/03/16 0720AM | T6941355 | SOVE | 4-Aug-16 |
| 08/03/16 0720AM | T6941356 | SOVE | 4-Aug-16 |
| 08/03/16 0725AM | T6941845 | SOVE | 4-Aug-16 |
| 08/03/16 0725AM | T6941840 | SOVE | 4-Aug-16 |
| 08/03/16 0726AM | T6941819 | WOTC | 4-Aug-16 |
| 08/03/16 0726AM | T6941818 | WOTC | 4-Aug-16 |
| 08/03/16 0726AM | T6941822 | WOTC | 4-Aug-16 |
| 08/03/16 0726AM | T6941823 | WOTC | 4-Aug-16 |
| 08/03/16 0732AM | T6938928 | ACSI | 4-Aug-16 |
| 08/03/16 0732AM | T6938927 | ACSI | 4-Aug-16 |
| 08/03/16 0735AM | T6941047 | WOTC | 4-Aug-16 |
| 08/03/16 0735AM | T6941048 | WOTC | 4-Aug-16 |
| 08/03/16 0735AM | T6941005 | PHIL | 4-Aug-16 |
| 08/03/16 0735AM | T6941004 | PHIL | 4-Aug-16 |
| 08/03/16 0735AM | T6941035 | AGAW | 4-Aug-16 |
| 08/03/16 0735AM | T6941034 | AGAW | 4-Aug-16 |
| 08/03/16 0736AM | T6941708 | AGAW | 4-Aug-16 |
| 08/03/16 0736AM | T6941710 | AGAW | 4-Aug-16 |
| 08/03/16 0810AM | T6939001 | WOTC | 4-Aug-16 |
| 08/03/16 0810AM | T6939002 | WOTC | 4-Aug-16 |
| 08/03/16 0821AM | T6940800 | SVTT | 4-Aug-16 |
| 08/03/16 0821AM | T6940801 | SVTT | 4-Aug-16 |
| 08/03/16 0845AM | T6943096 | AATR | 4-Aug-16 |
| 08/03/16 0845AM | T6943095 | AATR | 4-Aug-16 |
| 08/03/16 0911AM | T6943093 | WOTC | 4-Aug-16 |
| 08/03/16 0911AM | T6943091 | WOTC | 4-Aug-16 |
| 08/03/16 0914AM | T6943148 | STAR | 3-Aug-16 |
| 08/03/16 0914AM | T6943149 | STAR | 3-Aug-16 |
| 08/03/16 0915AM | T6943097 | STAR | 4-Aug-16 |
| 08/03/16 0915AM | T6943098 | STAR | 4-Aug-16 |
| 08/03/16 0945AM | T6943189 | STAR | 4-Aug-16 |
| 08/03/16 0945AM | T6943190 | STAR | 4-Aug-16 |
| 08/03/16 1000AM | T6943194 | AGAW | 4-Aug-16 |
| 08/03/16 1000AM | T6943193 | AGAW | 4-Aug-16 |
| 08/03/16 1010AM | T6943221 | STAR | 4-Aug-16 |
| 08/03/16 1010AM | T6943222 | STAR | 4-Aug-16 |
| 08/03/16 1015AM | T6943200 | STAR | 4-Aug-16 |
| 08/03/16 1015AM | T6943199 | STAR | 4-Aug-16 |

| | | | |
|---|---|---|---|
| 08/03/16 1050AM | T6934666 | AGAW | 4-Aug-16 |
| 08/03/16 1050AM | T6934665 | AGAW | 4-Aug-16 |
| 08/03/16 1055AM | T6943280 | PRVT | 4-Aug-16 |
| 08/03/16 1055AM | T6943281 | PRVT | 4-Aug-16 |
| 08/03/16 1101AM | T6943243 | FHTR | 4-Aug-16 |
| 08/03/16 1101AM | T6943242 | FHTR | 4-Aug-16 |
| 08/03/16 1122AM | T6943335 | STAR | 3-Aug-16 |
| 08/03/16 1126AM | T6943345 | WOTC | 4-Aug-16 |
| 08/03/16 1126AM | T6943346 | WOTC | 4-Aug-16 |
| 08/03/16 1130AM | T6943312 | AGAW | 4-Aug-16 |
| 08/03/16 1130AM | T6943315 | AGAW | 4-Aug-16 |
| 08/03/16 1135AM | T6919212 | SLKA | 4-Aug-16 |
| 08/03/16 1135AM | T6919211 | SLKA | 4-Aug-16 |
| 08/03/16 1135AM | T6943334 | AGAW | 4-Aug-16 |
| 08/03/16 1135AM | T6943333 | AGAW | 4-Aug-16 |
| 08/03/16 1141AM | T6943403 | STAR | 3-Aug-16 |
| 08/03/16 1141AM | T6943402 | STAR | 3-Aug-16 |
| 08/03/16 1150AM | T6943363 | STAR | 4-Aug-16 |
| 08/03/16 1150AM | T6943364 | STAR | 4-Aug-16 |
| 08/03/16 1155AM | T6943391 | WOTC | 4-Aug-16 |
| 08/03/16 1155AM | T6943392 | WOTC | 4-Aug-16 |
| 08/03/16 1211PM | T6943421 | AGAW | 4-Aug-16 |
| 08/03/16 1211PM | T6943422 | AGAW | 4-Aug-16 |
| 08/03/16 1216PM | T6943394 | WOTC | 4-Aug-16 |
| 08/03/16 1216PM | T6943393 | WOTC | 4-Aug-16 |
| 08/03/16 1220PM | T6943395 | WOTC | 4-Aug-16 |
| 08/03/16 1220PM | T6943396 | WOTC | 4-Aug-16 |
| 08/03/16 1226PM | T6943410 | AGAW | 4-Aug-16 |
| 08/03/16 1226PM | T6943409 | AGAW | 4-Aug-16 |
| 08/03/16 1230PM | T6936402 | WOTC | 4-Aug-16 |
| 08/03/16 1230PM | T6936403 | WOTC | 4-Aug-16 |
| 08/03/16 1236PM | T6943366 | COMP | 4-Aug-16 |
| 08/03/16 1236PM | T6943365 | COMP | 4-Aug-16 |
| 08/03/16 1240PM | T6943445 | WOTC | 4-Aug-16 |
| 08/03/16 1240PM | T6943444 | WOTC | 4-Aug-16 |
| 08/03/16 1240PM | T6943436 | STAR | 4-Aug-16 |
| 08/03/16 1240PM | T6943435 | STAR | 4-Aug-16 |
| 08/03/16 1255PM | T6943397 | EXOD | 4-Aug-16 |
| 08/03/16 1255PM | T6943399 | EXOD | 4-Aug-16 |
| 08/04/16 0145PM | T6945144 | AGAW | 5-Aug-16 |
| 08/04/16 0145PM | T6945143 | AGAW | 5-Aug-16 |
| 08/04/16 0151PM | T6945166 | FHTR | 5-Aug-16 |
| 08/04/16 0151PM | T6945167 | FHTR | 5-Aug-16 |
| 08/04/16 0155PM | T6945152 | PRVT | 5-Aug-16 |
| 08/04/16 0155PM | T6945157 | PRVT | 5-Aug-16 |
| 08/04/16 0205PM | T6945149 | AGAW | 5-Aug-16 |
| 08/04/16 0205PM | T6945148 | AGAW | 5-Aug-16 |

| | | | |
|---|---|---|---|
| 08/04/16 0206PM | T6945174 | STAR | 5-Aug-16 |
| 08/04/16 0206PM | T6945175 | STAR | 5-Aug-16 |
| 08/04/16 0225PM | T6945100 | WOTC | 5-Aug-16 |
| 08/04/16 0225PM | T6945103 | WOTC | 5-Aug-16 |
| 08/04/16 0230PM | T6945118 | WOTC | 5-Aug-16 |
| 08/04/16 0230PM | T6945119 | WOTC | 5-Aug-16 |
| 08/04/16 0419PM | T6945291 | COTR | 5-Aug-16 |
| 08/04/16 0419PM | T6945292 | COTR | 5-Aug-16 |
| 08/04/16 0434PM | T6939675 | COTR | 5-Aug-16 |
| 08/04/16 0434PM | T6939677 | COTR | 5-Aug-16 |
| 08/04/16 0444PM | T6945335 | RAFA | 5-Aug-16 |
| 08/04/16 0444PM | T6945334 | RAFA | 5-Aug-16 |
| 08/04/16 0446PM | T6945340 | STAR | 5-Aug-16 |
| 08/04/16 0446PM | T6945339 | STAR | 5-Aug-16 |
| 08/04/16 0448PM | T6945338 | AGAW | 5-Aug-16 |
| 08/04/16 0448PM | T6945336 | AGAW | 5-Aug-16 |
| 08/04/16 0448PM | T6945337 | AGAW | 5-Aug-16 |
| 08/04/16 0502PM | T6945345 | WOTC | 5-Aug-16 |
| 08/04/16 0502PM | T6945346 | WOTC | 5-Aug-16 |
| 08/04/16 0710AM | T6943653 | WOTC | 5-Aug-16 |
| 08/04/16 0710AM | T6943359 | WOTC | 5-Aug-16 |
| 08/04/16 0710AM | T6943358 | WOTC | 5-Aug-16 |
| 08/04/16 0710AM | T6943655 | WOTC | 5-Aug-16 |
| 08/04/16 0711AM | T6943131 | WOTC | 5-Aug-16 |
| 08/04/16 0711AM | T6943664 | AGAW | 5-Aug-16 |
| 08/04/16 0711AM | T6943663 | AGAW | 5-Aug-16 |
| 08/04/16 0711AM | T6943296 | WOTC | 5-Aug-16 |
| 08/04/16 0711AM | T6943298 | WOTC | 5-Aug-16 |
| 08/04/16 0711AM | T6943100 | WOTC | 5-Aug-16 |
| 08/04/16 0711AM | T6943099 | WOTC | 5-Aug-16 |
| 08/04/16 0711AM | T6943196 | WOTC | 5-Aug-16 |
| 08/04/16 0711AM | T6943195 | WOTC | 5-Aug-16 |
| 08/04/16 0711AM | T6943130 | WOTC | 5-Aug-16 |
| 08/04/16 0712AM | T6943529 | AGAW | 5-Aug-16 |
| 08/04/16 0712AM | T6943531 | AGAW | 5-Aug-16 |
| 08/04/16 0712AM | T6943525 | AGAW | 5-Aug-16 |
| 08/04/16 0712AM | T6943527 | AGAW | 5-Aug-16 |
| 08/04/16 0716AM | T6943666 | WOTC | 5-Aug-16 |
| 08/04/16 0716AM | T6943665 | WOTC | 5-Aug-16 |
| 08/04/16 0716AM | T6943652 | WOTC | 5-Aug-16 |
| 08/04/16 0716AM | T6943651 | WOTC | 5-Aug-16 |
| 08/04/16 0720AM | T6940818 | WOTC | 5-Aug-16 |
| 08/04/16 0720AM | T6940819 | WOTC | 5-Aug-16 |
| 08/04/16 0725AM | T6936426 | AGAW | 5-Aug-16 |
| 08/04/16 0725AM | T6936428 | AGAW | 5-Aug-16 |
| 08/04/16 0725AM | T6943589 | PRVT | 5-Aug-16 |
| 08/04/16 0725AM | T6943594 | PRVT | 5-Aug-16 |

| | | | |
|---|---|---|---|
| 08/04/16 0740AM | T6943382 | AGAW | 5-Aug-16 |
| 08/04/16 0740AM | T6943381 | AGAW | 5-Aug-16 |
| 08/04/16 0741AM | T6943660 | AGAW | 5-Aug-16 |
| 08/04/16 0741AM | T6943659 | AGAW | 5-Aug-16 |
| 08/04/16 0745AM | T6943405 | AGAW | 5-Aug-16 |
| 08/04/16 0745AM | T6943406 | AGAW | 5-Aug-16 |
| 08/04/16 0751AM | T6943441 | GBTR | 5-Aug-16 |
| 08/04/16 0751AM | T6943442 | GBTR | 5-Aug-16 |
| 08/04/16 0759AM | T6938910 | KTXT | 5-Aug-16 |
| 08/04/16 0759AM | T6938909 | KTXT | 5-Aug-16 |
| 08/04/16 0821AM | T6943614 | WOTC | 5-Aug-16 |
| 08/04/16 0821AM | T6943609 | WOTC | 5-Aug-16 |
| 08/04/16 0825AM | T6935023 | YOTM | 5-Aug-16 |
| 08/04/16 0825AM | T6935024 | YOTM | 5-Aug-16 |
| 08/04/16 0850AM | T6944852 | STAR | 5-Aug-16 |
| 08/04/16 0850AM | T6944851 | STAR | 5-Aug-16 |
| 08/04/16 0900AM | T6941343 | WOTC | 5-Aug-16 |
| 08/04/16 0900AM | T6941348 | WOTC | 5-Aug-16 |
| 08/04/16 0906AM | T6944866 | RAFA | 5-Aug-16 |
| 08/04/16 0906AM | T6944865 | RAFA | 5-Aug-16 |
| 08/04/16 0932AM | T6944856 | YOTM | 4-Aug-16 |
| 08/04/16 0932AM | T6944855 | YOTM | 4-Aug-16 |
| 08/04/16 0935AM | T6941472 | AGAW | 5-Aug-16 |
| 08/04/16 0935AM | T6941470 | AGAW | 5-Aug-16 |
| 08/04/16 0938AM | T6934725 | RAFA | 5-Aug-16 |
| 08/04/16 0938AM | T6935281 | RAFA | 5-Aug-16 |
| 08/04/16 0938AM | T6935280 | RAFA | 5-Aug-16 |
| 08/04/16 0943AM | T6935173 | EXOD | 5-Aug-16 |
| 08/04/16 0943AM | T6935174 | EXOD | 5-Aug-16 |
| 08/04/16 0955AM | T6944909 | AGAW | 5-Aug-16 |
| 08/04/16 0955AM | T6944910 | AGAW | 5-Aug-16 |
| 08/04/16 0957AM | T6929098 | HULM | 5-Aug-16 |
| 08/04/16 0957AM | T6929097 | HULM | 5-Aug-16 |
| 08/04/16 1001AM | T6939587 | HULM | 5-Aug-16 |
| 08/04/16 1001AM | T6939586 | HULM | 5-Aug-16 |
| 08/04/16 1007AM | T6944893 | WOTC | 5-Aug-16 |
| 08/04/16 1007AM | T6944888 | WOTC | 5-Aug-16 |
| 08/04/16 1008AM | T6935486 | EXOD | 5-Aug-16 |
| 08/04/16 1008AM | T6935485 | EXOD | 5-Aug-16 |
| 08/04/16 1029AM | T6932524 | YLCC | 5-Aug-16 |
| 08/04/16 1035AM | T6944932 | WOTC | 5-Aug-16 |
| 08/04/16 1035AM | T6944934 | AGAW | 5-Aug-16 |
| 08/04/16 1035AM | T6944933 | AGAW | 5-Aug-16 |
| 08/04/16 1050AM | T6944993 | STAR | 5-Aug-16 |
| 08/04/16 1050AM | T6944992 | STAR | 5-Aug-16 |
| 08/04/16 1105AM | T6944996 | AGAW | 5-Aug-16 |
| 08/04/16 1105AM | T6944994 | AGAW | 5-Aug-16 |

| | | | |
|---|---|---|---|
| 08/04/16 1115AM | T6944990 | STAR | 5-Aug-16 |
| 08/04/16 1115AM | T6944991 | STAR | 5-Aug-16 |
| 08/04/16 1135AM | T6945013 | STAR | 5-Aug-16 |
| 08/04/16 1135AM | T6945012 | STAR | 5-Aug-16 |
| 08/04/16 1145AM | T6945029 | AGAW | 5-Aug-16 |
| 08/04/16 1145AM | T6936363 | PRVT | 5-Aug-16 |
| 08/04/16 1145AM | T6945028 | AGAW | 5-Aug-16 |
| 08/04/16 1145AM | T6936364 | PRVT | 5-Aug-16 |
| 08/04/16 1151AM | T6945067 | STAR | 4-Aug-16 |
| 08/04/16 1151AM | T6945068 | STAR | 4-Aug-16 |
| 08/04/16 1155AM | T6945043 | WOTC | 5-Aug-16 |
| 08/04/16 1155AM | T6945045 | WOTC | 5-Aug-16 |
| 08/04/16 1215PM | T6945088 | WOTC | 5-Aug-16 |
| 08/04/16 1215PM | T6945089 | WOTC | 5-Aug-16 |
| 08/04/16 1215PM | T6945081 | AGAW | 5-Aug-16 |
| 08/04/16 1215PM | T6945080 | AGAW | 5-Aug-16 |
| 08/04/16 1225PM | T6945090 | STAR | 5-Aug-16 |
| 08/04/16 1225PM | T6945093 | STAR | 5-Aug-16 |
| 08/04/16 1250PM | T6945126 | WOTC | 5-Aug-16 |
| 08/04/16 1250PM | T6945127 | WOTC | 5-Aug-16 |
| 08/05/16 0100PM | T6946777 | SVTT | 7-Aug-16 |
| 08/05/16 0100PM | T6946779 | SVTT | 7-Aug-16 |
| 08/05/16 0102PM | T6946699 | STAR | 8-Aug-16 |
| 08/05/16 0102PM | T6946698 | STAR | 8-Aug-16 |
| 08/05/16 0102PM | T6946792 | WOTC | 6-Aug-16 |
| 08/05/16 0102PM | T6946794 | WOTC | 6-Aug-16 |
| 08/05/16 0103PM | T6946793 | WOTC | 7-Aug-16 |
| 08/05/16 0103PM | T6946795 | WOTC | 7-Aug-16 |
| 08/05/16 0105PM | T6946788 | AGAW | 8-Aug-16 |
| 08/05/16 0105PM | T6946789 | AGAW | 8-Aug-16 |
| 08/05/16 0127PM | T6946804 | WOTC | 8-Aug-16 |
| 08/05/16 0127PM | T6946802 | WOTC | 8-Aug-16 |
| 08/05/16 0127PM | T6946808 | WOTC | 8-Aug-16 |
| 08/05/16 0130PM | T6946821 | COMP | 8-Aug-16 |
| 08/05/16 0130PM | T6946820 | COMP | 8-Aug-16 |
| 08/05/16 0150PM | T6946822 | SVTT | 6-Aug-16 |
| 08/05/16 0150PM | T6946824 | SVTT | 6-Aug-16 |
| 08/05/16 0206PM | T6946847 | STAR | 8-Aug-16 |
| 08/05/16 0206PM | T6946846 | STAR | 8-Aug-16 |
| 08/05/16 0207PM | T6946849 | STAR | 8-Aug-16 |
| 08/05/16 0207PM | T6946848 | STAR | 8-Aug-16 |
| 08/05/16 0209PM | T6946835 | EXOD | 8-Aug-16 |
| 08/05/16 0209PM | T6946834 | EXOD | 8-Aug-16 |
| 08/05/16 0214PM | T6946836 | USCO | 8-Aug-16 |
| 08/05/16 0214PM | T6946837 | USCO | 8-Aug-16 |
| 08/05/16 0220PM | T6946818 | SLKA | 8-Aug-16 |
| 08/05/16 0220PM | T6946819 | SLKA | 8-Aug-16 |

| | | | |
|---|---|---|---|
| 08/05/16 0221PM | T6946870 | AGAW | 7-Aug-16 |
| 08/05/16 0221PM | T6946869 | AGAW | 6-Aug-16 |
| 08/05/16 0221PM | T6946865 | AGAW | 7-Aug-16 |
| 08/05/16 0221PM | T6946864 | AGAW | 6-Aug-16 |
| 08/05/16 0225PM | T6946851 | AGAW | 8-Aug-16 |
| 08/05/16 0225PM | T6946850 | AGAW | 8-Aug-16 |
| 08/05/16 0230PM | T6946887 | COMP | 6-Aug-16 |
| 08/05/16 0230PM | T6946882 | COMP | 6-Aug-16 |
| 08/05/16 0231PM | T6946889 | COMP | 8-Aug-16 |
| 08/05/16 0231PM | T6946878 | AGAW | 8-Aug-16 |
| 08/05/16 0231PM | T6946880 | AGAW | 8-Aug-16 |
| 08/05/16 0231PM | T6946884 | COMP | 8-Aug-16 |
| 08/05/16 0231PM | T6946883 | COMP | 7-Aug-16 |
| 08/05/16 0231PM | T6946888 | COMP | 7-Aug-16 |
| 08/05/16 0235PM | T6946911 | AGAW | 6-Aug-16 |
| 08/05/16 0235PM | T6946906 | AGAW | 6-Aug-16 |
| 08/05/16 0300PM | T6946939 | STAR | 8-Aug-16 |
| 08/05/16 0300PM | T6946938 | STAR | 8-Aug-16 |
| 08/05/16 0301PM | T6946925 | WOTC | 8-Aug-16 |
| 08/05/16 0301PM | T6946924 | WOTC | 8-Aug-16 |
| 08/05/16 0310PM | T6946930 | AGAW | 8-Aug-16 |
| 08/05/16 0310PM | T6946871 | WOTC | 8-Aug-16 |
| 08/05/16 0310PM | T6946948 | STAR | 8-Aug-16 |
| 08/05/16 0310PM | T6946949 | STAR | 8-Aug-16 |
| 08/05/16 0310PM | T6946866 | WOTC | 8-Aug-16 |
| 08/05/16 0310PM | T6946931 | AGAW | 8-Aug-16 |
| 08/05/16 0340PM | T6946964 | AGAW | 8-Aug-16 |
| 08/05/16 0340PM | T6946963 | AGAW | 8-Aug-16 |
| 08/05/16 0358PM | T6946977 | FHTR | 8-Aug-16 |
| 08/05/16 0358PM | T6946979 | FHTR | 8-Aug-16 |
| 08/05/16 0358PM | T6946995 | PRVT | 8-Aug-16 |
| 08/05/16 0358PM | T6946994 | PRVT | 8-Aug-16 |
| 08/05/16 0400PM | T6946974 | WOTC | 8-Aug-16 |
| 08/05/16 0400PM | T6946975 | WOTC | 8-Aug-16 |
| 08/05/16 0400PM | T6946991 | WOTC | 8-Aug-16 |
| 08/05/16 0400PM | T6946990 | WOTC | 8-Aug-16 |
| 08/05/16 0406PM | T6946967 | AGAW | 7-Aug-16 |
| 08/05/16 0425PM | T6946998 | AGAW | 8-Aug-16 |
| 08/05/16 0425PM | T6946996 | AGAW | 8-Aug-16 |
| 08/05/16 0426PM | T6947000 | AGAW | 8-Aug-16 |
| 08/05/16 0426PM | T6946999 | WOTC | 8-Aug-16 |
| 08/05/16 0426PM | T6947001 | AGAW | 8-Aug-16 |
| 08/05/16 0426PM | T6946997 | WOTC | 8-Aug-16 |
| 08/05/16 0440PM | T6947045 | GBTR | 8-Aug-16 |
| 08/05/16 0440PM | T6947044 | GBTR | 8-Aug-16 |
| 08/05/16 0449PM | T6947052 | FHTR | 8-Aug-16 |
| 08/05/16 0449PM | T6947053 | FHTR | 8-Aug-16 |

| | | | |
|---|---|---|---|
| 08/05/16 0452PM | T6947048 | EXOD | 8-Aug-16 |
| 08/05/16 0452PM | T6947049 | EXOD | 8-Aug-16 |
| 08/05/16 0532PM | T6947069 | SLKA | 8-Aug-16 |
| 08/05/16 0532PM | T6947071 | SLKA | 8-Aug-16 |
| 08/05/16 0533PM | T6947062 | SLKA | 8-Aug-16 |
| 08/05/16 0533PM | T6947063 | SLKA | 8-Aug-16 |
| 08/05/16 0558PM | T6947070 | WOTC | 8-Aug-16 |
| 08/05/16 0558PM | T6947068 | WOTC | 8-Aug-16 |
| 08/05/16 0607PM | T6947074 | WOTC | 8-Aug-16 |
| 08/05/16 0607PM | T6947076 | WOTC | 8-Aug-16 |
| 08/05/16 0607PM | T6947075 | WOTC | 8-Aug-16 |
| 08/05/16 0711AM | T6945047 | AGAW | 8-Aug-16 |
| 08/05/16 0711AM | T6945046 | AGAW | 8-Aug-16 |
| 08/05/16 0721AM | T6945309 | WOTC | 8-Aug-16 |
| 08/05/16 0721AM | T6945310 | WOTC | 8-Aug-16 |
| 08/05/16 0725AM | T6945288 | WOTC | 6-Aug-16 |
| 08/05/16 0725AM | T6945213 | AATR | 8-Aug-16 |
| 08/05/16 0725AM | T6945289 | WOTC | 6-Aug-16 |
| 08/05/16 0725AM | T6945212 | AATR | 8-Aug-16 |
| 08/05/16 0726AM | T6945094 | WOTC | 8-Aug-16 |
| 08/05/16 0726AM | T6945091 | WOTC | 8-Aug-16 |
| 08/05/16 0730AM | T6945207 | AGAW | 8-Aug-16 |
| 08/05/16 0730AM | T6945206 | AGAW | 8-Aug-16 |
| 08/05/16 0731AM | T6945133 | AGAW | 8-Aug-16 |
| 08/05/16 0731AM | T6945132 | AGAW | 8-Aug-16 |
| 08/05/16 0735AM | T6945083 | DSEX | 8-Aug-16 |
| 08/05/16 0735AM | T6945082 | DSEX | 8-Aug-16 |
| 08/05/16 0741AM | T6945059 | WOTC | 8-Aug-16 |
| 08/05/16 0741AM | T6945060 | WOTC | 8-Aug-16 |
| 08/05/16 0746AM | T6938861 | AGAW | 6-Aug-16 |
| 08/05/16 0750AM | T6944957 | AGAW | 8-Aug-16 |
| 08/05/16 0750AM | T6944956 | AGAW | 8-Aug-16 |
| 08/05/16 0806AM | T6945031 | SLKA | 8-Aug-16 |
| 08/05/16 0806AM | T6945030 | SLKA | 8-Aug-16 |
| 08/05/16 0830AM | T6946481 | SVTT | 8-Aug-16 |
| 08/05/16 0830AM | T6946482 | SVTT | 8-Aug-16 |
| 08/05/16 0834AM | T6946483 | STAR | 5-Aug-16 |
| 08/05/16 0834AM | T6946484 | STAR | 5-Aug-16 |
| 08/05/16 0835AM | T6946477 | AGAW | 8-Aug-16 |
| 08/05/16 0835AM | T6946478 | AGAW | 8-Aug-16 |
| 08/05/16 0851AM | T6946496 | WOTC | 8-Aug-16 |
| 08/05/16 0851AM | T6946495 | WOTC | 8-Aug-16 |
| 08/05/16 0855AM | T6943414 | YLCC | 8-Aug-16 |
| 08/05/16 0855AM | T6943416 | YLCC | 8-Aug-16 |
| 08/05/16 0908AM | T6929631 | PHIL | 8-Aug-16 |
| 08/05/16 0910AM | T6946500 | SVTT | 8-Aug-16 |
| 08/05/16 0910AM | T6946499 | SVTT | 8-Aug-16 |

| | | | |
|---|---|---|---|
| 08/05/16 0911AM | T6938340 | RAFA | 8-Aug-16 |
| 08/05/16 0911AM | T6938339 | RAFA | 8-Aug-16 |
| 08/05/16 0912AM | T6937746 | RAFA | 8-Aug-16 |
| 08/05/16 0916AM | T6946528 | STAR | 8-Aug-16 |
| 08/05/16 0916AM | T6946527 | STAR | 8-Aug-16 |
| 08/05/16 0920AM | T6943637 | YLCC | 8-Aug-16 |
| 08/05/16 0920AM | T6938223 | SVTT | 8-Aug-16 |
| 08/05/16 0920AM | T6943638 | YLCC | 8-Aug-16 |
| 08/05/16 0920AM | T6938222 | SVTT | 8-Aug-16 |
| 08/05/16 0921AM | T6946540 | RAFA | 8-Aug-16 |
| 08/05/16 0921AM | T6946541 | RAFA | 8-Aug-16 |
| 08/05/16 0925AM | T6946530 | SVTT | 8-Aug-16 |
| 08/05/16 0925AM | T6946531 | SVTT | 8-Aug-16 |
| 08/05/16 0929AM | T6941709 | AGAW | 8-Aug-16 |
| 08/05/16 0929AM | T6941707 | AGAW | 8-Aug-16 |
| 08/05/16 0930AM | T6946542 | SOVE | 8-Aug-16 |
| 08/05/16 0930AM | T6946543 | SOVE | 8-Aug-16 |
| 08/05/16 0931AM | T6938534 | EXOD | 8-Aug-16 |
| 08/05/16 0931AM | T6938535 | EXOD | 8-Aug-16 |
| 08/05/16 0935AM | T6946545 | SOVE | 8-Aug-16 |
| 08/05/16 0935AM | T6946544 | SOVE | 8-Aug-16 |
| 08/05/16 0940AM | T6946524 | EXOD | 6-Aug-16 |
| 08/05/16 0940AM | T6946523 | EXOD | 6-Aug-16 |
| 08/05/16 0941AM | T6945203 | JETT | 8-Aug-16 |
| 08/05/16 0941AM | T6945202 | JETT | 8-Aug-16 |
| 08/05/16 0945AM | T6946566 | YOTM | 8-Aug-16 |
| 08/05/16 0945AM | T6946565 | YOTM | 8-Aug-16 |
| 08/05/16 1005AM | T6946585 | WOTC | 8-Aug-16 |
| 08/05/16 1005AM | T6946582 | WOTC | 8-Aug-16 |
| 08/05/16 1006AM | T6946594 | SOVE | 8-Aug-16 |
| 08/05/16 1006AM | T6946597 | SOVE | 8-Aug-16 |
| 08/05/16 1011AM | T6946511 | AGAW | 8-Aug-16 |
| 08/05/16 1011AM | T6946505 | NAAM | 8-Aug-16 |
| 08/05/16 1011AM | T6946506 | NAAM | 8-Aug-16 |
| 08/05/16 1011AM | T6946512 | AGAW | 8-Aug-16 |
| 08/05/16 1012AM | T6946619 | EXOD | 5-Aug-16 |
| 08/05/16 1012AM | T6946618 | EXOD | 5-Aug-16 |
| 08/05/16 1045AM | T6946515 | WOTC | 8-Aug-16 |
| 08/05/16 1045AM | T6946516 | WOTC | 8-Aug-16 |
| 08/05/16 1100AM | T6946628 | STAR | 8-Aug-16 |
| 08/05/16 1100AM | T6946629 | STAR | 8-Aug-16 |
| 08/05/16 1105AM | T6946529 | WOTC | 8-Aug-16 |
| 08/05/16 1111AM | T6946634 | RAFA | 8-Aug-16 |
| 08/05/16 1111AM | T6946635 | RAFA | 8-Aug-16 |
| 08/05/16 1136AM | T6946686 | RAFA | 8-Aug-16 |
| 08/05/16 1136AM | T6946688 | RAFA | 8-Aug-16 |
| 08/05/16 1140AM | T6946645 | WOTC | 8-Aug-16 |

| | | | |
|---|---|---|---|
| 08/05/16 1140AM | T6946644 | WOTC | 8-Aug-16 |
| 08/05/16 1141AM | T6946691 | GBTR | 8-Aug-16 |
| 08/05/16 1141AM | T6946690 | GBTR | 8-Aug-16 |
| 08/05/16 1145AM | T6946646 | WOTC | 8-Aug-16 |
| 08/05/16 1145AM | T6946647 | WOTC | 8-Aug-16 |
| 08/05/16 1146AM | T6946651 | PRVT | 8-Aug-16 |
| 08/05/16 1146AM | T6946650 | PRVT | 8-Aug-16 |
| 08/05/16 1201PM | T6946663 | GBTR | 8-Aug-16 |
| 08/05/16 1201PM | T6946662 | GBTR | 8-Aug-16 |
| 08/05/16 1205PM | T6946712 | STAR | 8-Aug-16 |
| 08/05/16 1205PM | T6946713 | STAR | 8-Aug-16 |
| 08/05/16 1225PM | T6946579 | AGAW | 8-Aug-16 |
| 08/05/16 1225PM | T6946578 | AGAW | 8-Aug-16 |
| 08/05/16 1226PM | T6946763 | WOTC | 8-Aug-16 |
| 08/05/16 1226PM | T6946764 | WOTC | 8-Aug-16 |
| 08/05/16 1241PM | T6946706 | SVTT | 7-Aug-16 |
| 08/05/16 1241PM | T6946701 | SVTT | 7-Aug-16 |
| 08/05/16 1241PM | T6946700 | SVTT | 6-Aug-16 |
| 08/05/16 1241PM | T6946705 | SVTT | 6-Aug-16 |
| 08/05/16 1255PM | T6946778 | SVTT | 6-Aug-16 |
| 08/05/16 1255PM | T6946776 | SVTT | 6-Aug-16 |
| 08/08/16 0100PM | T6950112 | COMP | 9-Aug-16 |
| 08/08/16 0100PM | T6950115 | COMP | 9-Aug-16 |
| 08/08/16 0100PM | T6950114 | COMP | 9-Aug-16 |
| 08/08/16 0110PM | T6950118 | STAR | 9-Aug-16 |
| 08/08/16 0110PM | T6950119 | STAR | 9-Aug-16 |
| 08/08/16 0111PM | T6950087 | GBTR | 9-Aug-16 |
| 08/08/16 0111PM | T6950088 | GBTR | 9-Aug-16 |
| 08/08/16 0115PM | T6950141 | STAR | 9-Aug-16 |
| 08/08/16 0115PM | T6950140 | STAR | 9-Aug-16 |
| 08/08/16 0120PM | T6950142 | WOTC | 9-Aug-16 |
| 08/08/16 0120PM | T6950146 | WOTC | 9-Aug-16 |
| 08/08/16 0125PM | T6950048 | WOTC | 9-Aug-16 |
| 08/08/16 0125PM | T6950047 | WOTC | 9-Aug-16 |
| 08/08/16 0130PM | T6950168 | STAR | 9-Aug-16 |
| 08/08/16 0130PM | T6950169 | STAR | 9-Aug-16 |
| 08/08/16 0140PM | T6950194 | WOTC | 9-Aug-16 |
| 08/08/16 0140PM | T6950195 | WOTC | 9-Aug-16 |
| 08/08/16 0155PM | T6950200 | AGAW | 9-Aug-16 |
| 08/08/16 0155PM | T6950201 | AGAW | 9-Aug-16 |
| 08/08/16 0205PM | T6950225 | STAR | 9-Aug-16 |
| 08/08/16 0205PM | T6950224 | STAR | 9-Aug-16 |
| 08/08/16 0210PM | T6950049 | WOTC | 9-Aug-16 |
| 08/08/16 0210PM | T6950052 | WOTC | 9-Aug-16 |
| 08/08/16 0215PM | T6950070 | WOTC | 9-Aug-16 |
| 08/08/16 0215PM | T6950069 | WOTC | 9-Aug-16 |
| 08/08/16 0225PM | T6950226 | WOTC | 9-Aug-16 |

| | | | |
|---|---|---|---|
| 08/08/16 0225PM | T6950227 | WOTC | 9-Aug-16 |
| 08/08/16 0231PM | T6950185 | EXOD | 9-Aug-16 |
| 08/08/16 0231PM | T6950180 | EXOD | 9-Aug-16 |
| 08/08/16 0235PM | T6950238 | AGAW | 9-Aug-16 |
| 08/08/16 0235PM | T6950236 | AGAW | 9-Aug-16 |
| 08/08/16 0255PM | T6950276 | STAR | 9-Aug-16 |
| 08/08/16 0255PM | T6950254 | WOTC | 9-Aug-16 |
| 08/08/16 0255PM | T6950255 | WOTC | 9-Aug-16 |
| 08/08/16 0255PM | T6950274 | STAR | 9-Aug-16 |
| 08/08/16 0256PM | T6950256 | WOTC | 9-Aug-16 |
| 08/08/16 0301PM | T6950258 | STAR | 9-Aug-16 |
| 08/08/16 0301PM | T6950257 | STAR | 9-Aug-16 |
| 08/08/16 0311PM | T6950283 | PRVT | 9-Aug-16 |
| 08/08/16 0311PM | T6950284 | PRVT | 9-Aug-16 |
| 08/08/16 0347PM | T6950334 | STAR | 9-Aug-16 |
| 08/08/16 0347PM | T6950332 | STAR | 9-Aug-16 |
| 08/08/16 0348PM | T6950329 | STAR | 9-Aug-16 |
| 08/08/16 0348PM | T6950330 | STAR | 9-Aug-16 |
| 08/08/16 0354PM | T6950337 | WOTC | 9-Aug-16 |
| 08/08/16 0354PM | T6950338 | WOTC | 9-Aug-16 |
| 08/08/16 0354PM | T6940638 | WOTC | 9-Aug-16 |
| 08/08/16 0354PM | T6940639 | WOTC | 9-Aug-16 |
| 08/08/16 0355PM | T6950345 | STAR | 9-Aug-16 |
| 08/08/16 0355PM | T6950346 | STAR | 9-Aug-16 |
| 08/08/16 0355PM | T6950340 | WOTC | 9-Aug-16 |
| 08/08/16 0355PM | T6950339 | WOTC | 9-Aug-16 |
| 08/08/16 0358PM | T6950305 | DSEX | 9-Aug-16 |
| 08/08/16 0358PM | T6950306 | DSEX | 9-Aug-16 |
| 08/08/16 0411PM | T6950356 | AGAW | 9-Aug-16 |
| 08/08/16 0411PM | T6950353 | AGAW | 9-Aug-16 |
| 08/08/16 0412PM | T6950131 | WOTC | 9-Aug-16 |
| 08/08/16 0412PM | T6950130 | WOTC | 9-Aug-16 |
| 08/08/16 0421PM | T6950290 | YOTM | 9-Aug-16 |
| 08/08/16 0421PM | T6950289 | YOTM | 9-Aug-16 |
| 08/08/16 0430PM | T6950351 | GBTR | 9-Aug-16 |
| 08/08/16 0430PM | T6950352 | GBTR | 9-Aug-16 |
| 08/08/16 0435PM | T6950399 | WOTC | 9-Aug-16 |
| 08/08/16 0435PM | T6950398 | WOTC | 9-Aug-16 |
| 08/08/16 0441PM | T6950402 | AGAW | 9-Aug-16 |
| 08/08/16 0441PM | T6950403 | AGAW | 9-Aug-16 |
| 08/08/16 0455PM | T6950409 | EXOD | 9-Aug-16 |
| 08/08/16 0534PM | T6950425 | WOTC | 9-Aug-16 |
| 08/08/16 0534PM | T6950424 | WOTC | 9-Aug-16 |
| 08/08/16 0710AM | T6946954 | WOTC | 9-Aug-16 |
| 08/08/16 0710AM | T6946955 | WOTC | 9-Aug-16 |
| 08/08/16 0710AM | T6946790 | AGAW | 9-Aug-16 |
| 08/08/16 0710AM | T6946791 | AGAW | 9-Aug-16 |

| | | | |
|---|---|---|---|
| 08/08/16 0711AM | T6946622 | WOTC | 9-Aug-16 |
| 08/08/16 0711AM | T6946841 | AGAW | 9-Aug-16 |
| 08/08/16 0711AM | T6946537 | WOTC | 9-Aug-16 |
| 08/08/16 0711AM | T6946536 | WOTC | 9-Aug-16 |
| 08/08/16 0711AM | T6946840 | AGAW | 9-Aug-16 |
| 08/08/16 0711AM | T6946623 | WOTC | 9-Aug-16 |
| 08/08/16 0711AM | T6946914 | AGAW | 9-Aug-16 |
| 08/08/16 0711AM | T6946909 | AGAW | 9-Aug-16 |
| 08/08/16 0715AM | T6946961 | STAR | 9-Aug-16 |
| 08/08/16 0715AM | T6946962 | STAR | 9-Aug-16 |
| 08/08/16 0720AM | T6946901 | AGAW | 9-Aug-16 |
| 08/08/16 0720AM | T6946900 | AGAW | 9-Aug-16 |
| 08/08/16 0725AM | T6943522 | WOTC | 9-Aug-16 |
| 08/08/16 0725AM | T6943523 | WOTC | 9-Aug-16 |
| 08/08/16 0725AM | T6946928 | AGAW | 9-Aug-16 |
| 08/08/16 0725AM | T6946929 | AGAW | 9-Aug-16 |
| 08/08/16 0735AM | T6946489 | YOTM | 9-Aug-16 |
| 08/08/16 0735AM | T6946490 | YOTM | 9-Aug-16 |
| 08/08/16 0740AM | T6898907 | YOTM | 9-Aug-16 |
| 08/08/16 0740AM | T6898908 | YOTM | 9-Aug-16 |
| 08/08/16 0741AM | T6946772 | AGAW | 9-Aug-16 |
| 08/08/16 0741AM | T6946773 | AGAW | 9-Aug-16 |
| 08/08/16 0745AM | T6945348 | AATR | 9-Aug-16 |
| 08/08/16 0745AM | T6945347 | AATR | 9-Aug-16 |
| 08/08/16 0800AM | T6943307 | YOTM | 9-Aug-16 |
| 08/08/16 0800AM | T6943308 | YOTM | 9-Aug-16 |
| 08/08/16 0806AM | T6940822 | AGAW | 9-Aug-16 |
| 08/08/16 0806AM | T6940824 | AGAW | 9-Aug-16 |
| 08/08/16 0820AM | T6949661 | EXOD | 8-Aug-16 |
| 08/08/16 0825AM | T6945205 | COMP | 9-Aug-16 |
| 08/08/16 0825AM | T6949675 | STAR | 9-Aug-16 |
| 08/08/16 0825AM | T6945204 | COMP | 9-Aug-16 |
| 08/08/16 0825AM | T6949676 | STAR | 9-Aug-16 |
| 08/08/16 0830AM | T6936442 | SLKA | 9-Aug-16 |
| 08/08/16 0830AM | T6936443 | SLKA | 9-Aug-16 |
| 08/08/16 0834AM | T6949677 | YOTM | 8-Aug-16 |
| 08/08/16 0834AM | T6949674 | YOTM | 8-Aug-16 |
| 08/08/16 0834AM | T6949678 | YOTM | 8-Aug-16 |
| 08/08/16 0845AM | T6949687 | COMP | 9-Aug-16 |
| 08/08/16 0845AM | T6949688 | COMP | 9-Aug-16 |
| 08/08/16 0846AM | T6949668 | GBTR | 9-Aug-16 |
| 08/08/16 0846AM | T6949666 | GBTR | 9-Aug-16 |
| 08/08/16 0850AM | T6949709 | STAR | 9-Aug-16 |
| 08/08/16 0850AM | T6949710 | STAR | 9-Aug-16 |
| 08/08/16 0855AM | T6946697 | COMP | 9-Aug-16 |
| 08/08/16 0855AM | T6946696 | COMP | 9-Aug-16 |
| 08/08/16 0900AM | T6940162 | PRVT | 9-Aug-16 |

| | | | |
|---|---|---|---|
| 08/08/16 0900AM | T6940163 | PRVT | 9-Aug-16 |
| 08/08/16 0906AM | T6949735 | STAR | 9-Aug-16 |
| 08/08/16 0906AM | T6949734 | STAR | 9-Aug-16 |
| 08/08/16 0910AM | T6949715 | WOTC | 9-Aug-16 |
| 08/08/16 0910AM | T6949716 | WOTC | 9-Aug-16 |
| 08/08/16 0911AM | T6946708 | WOTC | 9-Aug-16 |
| 08/08/16 0911AM | T6946703 | WOTC | 9-Aug-16 |
| 08/08/16 0925AM | T6949760 | AGAW | 9-Aug-16 |
| 08/08/16 0925AM | T6949759 | AGAW | 9-Aug-16 |
| 08/08/16 0934AM | T6949660 | COMP | 8-Aug-16 |
| 08/08/16 0934AM | T6949659 | COMP | 8-Aug-16 |
| 08/08/16 0940AM | T6949791 | WOTC | 9-Aug-16 |
| 08/08/16 0940AM | T6949790 | WOTC | 9-Aug-16 |
| 08/08/16 0942AM | T6949741 | STAR | 8-Aug-16 |
| 08/08/16 0942AM | T6949740 | STAR | 8-Aug-16 |
| 08/08/16 0945AM | T6949773 | STAR | 9-Aug-16 |
| 08/08/16 0945AM | T6949772 | STAR | 9-Aug-16 |
| 08/08/16 0946AM | T6949753 | STAR | 9-Aug-16 |
| 08/08/16 0946AM | T6949754 | STAR | 9-Aug-16 |
| 08/08/16 0950AM | T6949782 | AGAW | 9-Aug-16 |
| 08/08/16 0950AM | T6949783 | AGAW | 9-Aug-16 |
| 08/08/16 0950AM | T6949820 | STAR | 9-Aug-16 |
| 08/08/16 0950AM | T6949819 | STAR | 9-Aug-16 |
| 08/08/16 0951AM | T6949798 | STAR | 9-Aug-16 |
| 08/08/16 0951AM | T6949799 | STAR | 9-Aug-16 |
| 08/08/16 1006AM | T6949732 | EXOD | 9-Aug-16 |
| 08/08/16 1006AM | T6949733 | EXOD | 9-Aug-16 |
| 08/08/16 1020AM | T6949849 | AGAW | 9-Aug-16 |
| 08/08/16 1020AM | T6949847 | AGAW | 9-Aug-16 |
| 08/08/16 1020AM | T6949862 | WOTC | 9-Aug-16 |
| 08/08/16 1020AM | T6949863 | WOTC | 9-Aug-16 |
| 08/08/16 1021AM | T6949835 | WOTC | 9-Aug-16 |
| 08/08/16 1021AM | T6949836 | WOTC | 9-Aug-16 |
| 08/08/16 1025AM | T6949827 | PRVT | 9-Aug-16 |
| 08/08/16 1025AM | T6949828 | PRVT | 9-Aug-16 |
| 08/08/16 1036AM | T6949897 | STAR | 9-Aug-16 |
| 08/08/16 1036AM | T6949882 | AGAW | 9-Aug-16 |
| 08/08/16 1036AM | T6949883 | AGAW | 9-Aug-16 |
| 08/08/16 1036AM | T6949896 | STAR | 9-Aug-16 |
| 08/08/16 1055AM | T6949874 | WOTC | 9-Aug-16 |
| 08/08/16 1055AM | T6949875 | WOTC | 9-Aug-16 |
| 08/08/16 1105AM | T6949928 | STAR | 9-Aug-16 |
| 08/08/16 1105AM | T6949932 | STAR | 9-Aug-16 |
| 08/08/16 1105AM | T6949931 | STAR | 9-Aug-16 |
| 08/08/16 1105AM | T6949931 | STAR | 9-Aug-16 |
| 08/08/16 1111AM | T6949942 | WOTC | 9-Aug-16 |
| 08/08/16 1111AM | T6949892 | WOTC | 9-Aug-16 |

| | | | |
|---|---|---|---|
| 08/08/16 1111AM | T6949941 | WOTC | 9-Aug-16 |
| 08/08/16 1111AM | T6949893 | WOTC | 9-Aug-16 |
| 08/08/16 1121AM | T6949967 | WOTC | 9-Aug-16 |
| 08/08/16 1121AM | T6949966 | WOTC | 9-Aug-16 |
| 08/08/16 1121AM | T6949939 | WOTC | 9-Aug-16 |
| 08/08/16 1121AM | T6949937 | WOTC | 9-Aug-16 |
| 08/08/16 1135AM | T6950010 | STAR | 9-Aug-16 |
| 08/08/16 1135AM | T6950009 | STAR | 9-Aug-16 |
| 08/08/16 1150AM | T6950008 | AGAW | 9-Aug-16 |
| 08/08/16 1150AM | T6950007 | AGAW | 9-Aug-16 |
| 08/08/16 1201PM | T6949978 | SRTR | 9-Aug-16 |
| 08/08/16 1201PM | T6949979 | SRTR | 9-Aug-16 |
| 08/08/16 1206PM | T6949891 | EXOD | 8-Aug-16 |
| 08/08/16 1206PM | T6949890 | EXOD | 8-Aug-16 |
| 08/08/16 1210PM | T6950044 | WOTC | 9-Aug-16 |
| 08/08/16 1210PM | T6950046 | WOTC | 9-Aug-16 |
| 08/08/16 1245PM | T6950108 | WOTC | 9-Aug-16 |
| 08/08/16 1245PM | T6950110 | WOTC | 9-Aug-16 |
| 08/08/16 1245PM | T6950098 | WOTC | 9-Aug-16 |
| 08/08/16 1245PM | T6950097 | WOTC | 9-Aug-16 |
| 08/08/16 1255PM | T6950107 | STAR | 9-Aug-16 |
| 08/08/16 1255PM | T6950109 | STAR | 9-Aug-16 |
| 08/09/16 0105PM | T6951837 | AGAW | 10-Aug-16 |
| 08/09/16 0105PM | T6951838 | AGAW | 10-Aug-16 |
| 08/09/16 0136PM | T6951916 | EXOD | 10-Aug-16 |
| 08/09/16 0136PM | T6951917 | EXOD | 10-Aug-16 |
| 08/09/16 0147PM | T6951948 | STAR | 10-Aug-16 |
| 08/09/16 0147PM | T6951947 | STAR | 10-Aug-16 |
| 08/09/16 0150PM | T6951879 | YOTM | 10-Aug-16 |
| 08/09/16 0150PM | T6951878 | YOTM | 10-Aug-16 |
| 08/09/16 0151PM | T6951915 | STAR | 10-Aug-16 |
| 08/09/16 0151PM | T6951914 | STAR | 10-Aug-16 |
| 08/09/16 0151PM | T6951913 | STAR | 10-Aug-16 |
| 08/09/16 0151PM | T6951968 | GBTR | 10-Aug-16 |
| 08/09/16 0151PM | T6951967 | GBTR | 10-Aug-16 |
| 08/09/16 0152PM | T6951883 | GBTR | 10-Aug-16 |
| 08/09/16 0152PM | T6951882 | GBTR | 10-Aug-16 |
| 08/09/16 0200PM | T6951922 | EXOD | 10-Aug-16 |
| 08/09/16 0200PM | T6951923 | EXOD | 10-Aug-16 |
| 08/09/16 0223PM | T6951974 | STAR | 10-Aug-16 |
| 08/09/16 0223PM | T6951973 | STAR | 10-Aug-16 |
| 08/09/16 0226PM | T6951778 | YOTM | 10-Aug-16 |
| 08/09/16 0226PM | T6951779 | YOTM | 10-Aug-16 |
| 08/09/16 0230PM | T6952024 | STAR | 10-Aug-16 |
| 08/09/16 0230PM | T6952023 | STAR | 10-Aug-16 |
| 08/09/16 0233PM | T6941712 | YOTM | 10-Aug-16 |
| 08/09/16 0233PM | T6941711 | YOTM | 10-Aug-16 |

| | | | |
|---|---|---|---|
| 08/09/16 0241PM | T6952040 | WOTC | 10-Aug-16 |
| 08/09/16 0241PM | T6952033 | GBTR | 10-Aug-16 |
| 08/09/16 0241PM | T6952039 | WOTC | 10-Aug-16 |
| 08/09/16 0241PM | T6952034 | GBTR | 10-Aug-16 |
| 08/09/16 0245PM | T6951807 | YOTM | 10-Aug-16 |
| 08/09/16 0245PM | T6951806 | YOTM | 10-Aug-16 |
| 08/09/16 0248PM | T6951977 | EXOD | 10-Aug-16 |
| 08/09/16 0248PM | T6951978 | EXOD | 10-Aug-16 |
| 08/09/16 0251PM | T6951953 | EXOD | 10-Aug-16 |
| 08/09/16 0251PM | T6951998 | COMP | 10-Aug-16 |
| 08/09/16 0251PM | T6951996 | COMP | 10-Aug-16 |
| 08/09/16 0251PM | T6951954 | EXOD | 10-Aug-16 |
| 08/09/16 0252PM | T6951928 | ACSI | 10-Aug-16 |
| 08/09/16 0252PM | T6951929 | ACSI | 10-Aug-16 |
| 08/09/16 0300PM | T6952058 | STAR | 10-Aug-16 |
| 08/09/16 0300PM | T6952057 | STAR | 10-Aug-16 |
| 08/09/16 0300PM | T6952070 | PHIL | 10-Aug-16 |
| 08/09/16 0300PM | T6952071 | PHIL | 10-Aug-16 |
| 08/09/16 0301PM | T6951859 | COTR | 10-Aug-16 |
| 08/09/16 0301PM | T6951858 | COTR | 10-Aug-16 |
| 08/09/16 0340PM | T6952079 | EXOD | 10-Aug-16 |
| 08/09/16 0340PM | T6952078 | EXOD | 10-Aug-16 |
| 08/09/16 0345PM | T6952117 | WOTC | 10-Aug-16 |
| 08/09/16 0345PM | T6952116 | WOTC | 10-Aug-16 |
| 08/09/16 0350PM | T6941719 | PRVT | 10-Aug-16 |
| 08/09/16 0350PM | T6941720 | PRVT | 10-Aug-16 |
| 08/09/16 0357PM | T6951933 | SRTR | 10-Aug-16 |
| 08/09/16 0357PM | T6951934 | SRTR | 10-Aug-16 |
| 08/09/16 0442PM | T6951942 | YOTM | 10-Aug-16 |
| 08/09/16 0442PM | T6951941 | YOTM | 10-Aug-16 |
| 08/09/16 0448PM | T6952131 | AGAW | 10-Aug-16 |
| 08/09/16 0448PM | T6952130 | AGAW | 10-Aug-16 |
| 08/09/16 0449PM | T6952050 | AGAW | 10-Aug-16 |
| 08/09/16 0449PM | T6952049 | AGAW | 10-Aug-16 |
| 08/09/16 0450PM | T6952120 | WOTC | 10-Aug-16 |
| 08/09/16 0450PM | T6952121 | WOTC | 10-Aug-16 |
| 08/09/16 0453PM | T6952152 | AGAW | 10-Aug-16 |
| 08/09/16 0453PM | T6952153 | AGAW | 10-Aug-16 |
| 08/09/16 0456PM | T6952170 | GBTR | 10-Aug-16 |
| 08/09/16 0456PM | T6952171 | GBTR | 10-Aug-16 |
| 08/09/16 0501PM | T6952169 | AGAW | 10-Aug-16 |
| 08/09/16 0501PM | T6952168 | AGAW | 10-Aug-16 |
| 08/09/16 0546PM | T6952179 | SRTR | 10-Aug-16 |
| 08/09/16 0546PM | T6952184 | SRTR | 10-Aug-16 |
| 08/09/16 0710AM | T6949692 | WOTC | 10-Aug-16 |
| 08/09/16 0710AM | T6949694 | WOTC | 10-Aug-16 |
| 08/09/16 0710AM | T6950301 | COMP | 10-Aug-16 |

| | | | |
|---|---|---|---|
| 08/09/16 0710AM | T6950302 | COMP | 10-Aug-16 |
| 08/09/16 0715AM | T6946599 | WOTC | 10-Aug-16 |
| 08/09/16 0715AM | T6946596 | WOTC | 10-Aug-16 |
| 08/09/16 0715AM | T6950293 | AGAW | 10-Aug-16 |
| 08/09/16 0715AM | T6950294 | AGAW | 10-Aug-16 |
| 08/09/16 0715AM | T6949976 | AGAW | 10-Aug-16 |
| 08/09/16 0715AM | T6949977 | AGAW | 10-Aug-16 |
| 08/09/16 0716AM | T6950037 | AGAW | 10-Aug-16 |
| 08/09/16 0716AM | T6950038 | AGAW | 10-Aug-16 |
| 08/09/16 0716AM | T6949823 | AGAW | 10-Aug-16 |
| 08/09/16 0716AM | T6949824 | AGAW | 10-Aug-16 |
| 08/09/16 0731AM | T6950374 | AGAW | 10-Aug-16 |
| 08/09/16 0731AM | T6950375 | AGAW | 10-Aug-16 |
| 08/09/16 0731AM | T6950178 | AGAW | 10-Aug-16 |
| 08/09/16 0731AM | T6950179 | AGAW | 10-Aug-16 |
| 08/09/16 0731AM | T6950074 | WOTC | 10-Aug-16 |
| 08/09/16 0731AM | T6950073 | WOTC | 10-Aug-16 |
| 08/09/16 0736AM | T6949973 | WOTC | 10-Aug-16 |
| 08/09/16 0736AM | T6949972 | WOTC | 10-Aug-16 |
| 08/09/16 0741AM | T6942912 | WOTC | 10-Aug-16 |
| 08/09/16 0741AM | T6942913 | WOTC | 10-Aug-16 |
| 08/09/16 0746AM | T6950065 | WOTC | 10-Aug-16 |
| 08/09/16 0746AM | T6950066 | WOTC | 10-Aug-16 |
| 08/09/16 0750AM | T6949987 | DSEX | 10-Aug-16 |
| 08/09/16 0750AM | T6949986 | DSEX | 10-Aug-16 |
| 08/09/16 0810AM | T6950331 | WOTC | 10-Aug-16 |
| 08/09/16 0810AM | T6950333 | WOTC | 10-Aug-16 |
| 08/09/16 0830AM | T6951572 | WOTC | 10-Aug-16 |
| 08/09/16 0830AM | T6951571 | WOTC | 10-Aug-16 |
| 08/09/16 0845AM | T6934540 | EXOD | 10-Aug-16 |
| 08/09/16 0845AM | T6934541 | EXOD | 10-Aug-16 |
| 08/09/16 0900AM | T6951595 | STAR | 10-Aug-16 |
| 08/09/16 0901AM | T6950344 | WOTC | 10-Aug-16 |
| 08/09/16 0901AM | T6950343 | WOTC | 10-Aug-16 |
| 08/09/16 0911AM | T6951610 | WOTC | 10-Aug-16 |
| 08/09/16 0911AM | T6951611 | WOTC | 10-Aug-16 |
| 08/09/16 0911AM | T6951614 | STAR | 9-Aug-16 |
| 08/09/16 0915AM | T6951620 | WOTC | 10-Aug-16 |
| 08/09/16 0915AM | T6951619 | WOTC | 10-Aug-16 |
| 08/09/16 0921AM | T6951601 | MCCI | 10-Aug-16 |
| 08/09/16 0921AM | T6951600 | MCCI | 10-Aug-16 |
| 08/09/16 0925AM | T6951603 | AGAW | 10-Aug-16 |
| 08/09/16 0925AM | T6951602 | AGAW | 10-Aug-16 |
| 08/09/16 0926AM | T6951606 | DSEX | 10-Aug-16 |
| 08/09/16 0926AM | T6951607 | DSEX | 10-Aug-16 |
| 08/09/16 0933AM | T6951627 | EXOD | 9-Aug-16 |
| 08/09/16 0933AM | T6951628 | EXOD | 9-Aug-16 |

| | | | |
|---|---|---|---|
| 08/09/16 | 0935AM | T6951604 EXOD | 10-Aug-16 |
| 08/09/16 | 0935AM | T6951605 EXOD | 10-Aug-16 |
| 08/09/16 | 0955AM | T6951660 STAR | 10-Aug-16 |
| 08/09/16 | 0955AM | T6951658 STAR | 10-Aug-16 |
| 08/09/16 | 0956AM | T6951644 FHTR | 10-Aug-16 |
| 08/09/16 | 0956AM | T6951645 FHTR | 10-Aug-16 |
| 08/09/16 | 1000AM | T6949839 YLCC | 10-Aug-16 |
| 08/09/16 | 1000AM | T6949837 YLCC | 10-Aug-16 |
| 08/09/16 | 1010AM | T6951584 EXOD | 10-Aug-16 |
| 08/09/16 | 1010AM | T6951583 EXOD | 10-Aug-16 |
| 08/09/16 | 1015AM | T6951687 STAR | 10-Aug-16 |
| 08/09/16 | 1015AM | T6951682 STAR | 10-Aug-16 |
| 08/09/16 | 1030AM | T6951721 STAR | 10-Aug-16 |
| 08/09/16 | 1030AM | T6951720 STAR | 10-Aug-16 |
| 08/09/16 | 1035AM | T6951729 STAR | 10-Aug-16 |
| 08/09/16 | 1035AM | T6951728 STAR | 10-Aug-16 |
| 08/09/16 | 1040AM | T6949963 PRVT | 10-Aug-16 |
| 08/09/16 | 1040AM | T6949962 PRVT | 10-Aug-16 |
| 08/09/16 | 1041AM | T6951717 AGAW | 10-Aug-16 |
| 08/09/16 | 1041AM | T6951716 AGAW | 10-Aug-16 |
| 08/09/16 | 1045AM | T6949901 YOTM | 10-Aug-16 |
| 08/09/16 | 1045AM | T6949899 YOTM | 10-Aug-16 |
| 08/09/16 | 1110AM | T6951769 DSEX | 10-Aug-16 |
| 08/09/16 | 1110AM | T6951770 DSEX | 10-Aug-16 |
| 08/09/16 | 1115AM | T6951719 WOTC | 10-Aug-16 |
| 08/09/16 | 1115AM | T6951718 WOTC | 10-Aug-16 |
| 08/09/16 | 1115AM | T6951746 STAR | 10-Aug-16 |
| 08/09/16 | 1115AM | T6951747 STAR | 10-Aug-16 |
| 08/09/16 | 1120AM | T6951648 SLKA | 10-Aug-16 |
| 08/09/16 | 1120AM | T6951649 SLKA | 10-Aug-16 |
| 08/09/16 | 1125AM | T6951795 AGAW | 10-Aug-16 |
| 08/09/16 | 1125AM | T6951792 AGAW | 10-Aug-16 |
| 08/09/16 | 1128AM | T6941881 EXOD | 10-Aug-16 |
| 08/09/16 | 1135AM | T6942758 EXOD | 10-Aug-16 |
| 08/09/16 | 1135AM | T6942759 EXOD | 10-Aug-16 |
| 08/09/16 | 1140AM | T6942528 COMP | 10-Aug-16 |
| 08/09/16 | 1140AM | T6942527 COMP | 10-Aug-16 |
| 08/09/16 | 1143AM | T6942125 DSEX | 10-Aug-16 |
| 08/09/16 | 1143AM | T6942126 DSEX | 10-Aug-16 |
| 08/09/16 | 1146AM | T6951678 WOTC | 10-Aug-16 |
| 08/09/16 | 1146AM | T6951679 WOTC | 10-Aug-16 |
| 08/09/16 | 1155AM | T6951789 EXOD | 10-Aug-16 |
| 08/09/16 | 1155AM | T6951788 EXOD | 10-Aug-16 |
| 08/09/16 | 1206PM | T6951732 WOTC | 10-Aug-16 |
| 08/09/16 | 1206PM | T6951733 WOTC | 10-Aug-16 |
| 08/09/16 | 1216PM | T6951847 STAR | 10-Aug-16 |
| 08/09/16 | 1216PM | T6951848 STAR | 10-Aug-16 |

| | | | |
|---|---|---|---|
| 08/09/16 1230PM | T6951849 | AGAW | 10-Aug-16 |
| 08/09/16 1230PM | T6951850 | AGAW | 10-Aug-16 |
| 08/09/16 1256PM | T6931026 | AGAW | 10-Aug-16 |
| 08/09/16 1256PM | T6950153 | AGAW | 10-Aug-16 |
| 08/09/16 1256PM | T6931025 | AGAW | 10-Aug-16 |
| 08/09/16 1256PM | T6950154 | AGAW | 10-Aug-16 |
| 08/10/16 0110PM | T6953672 | AATR | 11-Aug-16 |
| 08/10/16 0110PM | T6953671 | AATR | 11-Aug-16 |
| 08/10/16 0115PM | T6953696 | AGAW | 11-Aug-16 |
| 08/10/16 0115PM | T6953695 | AGAW | 11-Aug-16 |
| 08/10/16 0126PM | T6953693 | GBTR | 11-Aug-16 |
| 08/10/16 0126PM | T6953694 | GBTR | 11-Aug-16 |
| 08/10/16 0131PM | T6953541 | WOTC | 11-Aug-16 |
| 08/10/16 0131PM | T6953542 | WOTC | 11-Aug-16 |
| 08/10/16 0135PM | T6953718 | STAR | 11-Aug-16 |
| 08/10/16 0135PM | T6953720 | STAR | 11-Aug-16 |
| 08/10/16 0235PM | T6953773 | STAR | 11-Aug-16 |
| 08/10/16 0235PM | T6953771 | AGAW | 11-Aug-16 |
| 08/10/16 0235PM | T6953774 | STAR | 11-Aug-16 |
| 08/10/16 0235PM | T6953772 | AGAW | 11-Aug-16 |
| 08/10/16 0240PM | T6953480 | AGAW | 11-Aug-16 |
| 08/10/16 0240PM | T6953479 | AGAW | 11-Aug-16 |
| 08/10/16 0710AM | T6951816 | SOVE | 11-Aug-16 |
| 08/10/16 0710AM | T6951815 | SOVE | 11-Aug-16 |
| 08/10/16 0711AM | T6951926 | WOTC | 11-Aug-16 |
| 08/10/16 0711AM | T6952185 | AGAW | 11-Aug-16 |
| 08/10/16 0711AM | T6951927 | WOTC | 11-Aug-16 |
| 08/10/16 0711AM | T6952180 | AGAW | 11-Aug-16 |
| 08/10/16 0716AM | T6952144 | WOTC | 11-Aug-16 |
| 08/10/16 0716AM | T6952145 | WOTC | 11-Aug-16 |
| 08/10/16 0735AM | T6952010 | YOTM | 11-Aug-16 |
| 08/10/16 0735AM | T6952009 | YOTM | 11-Aug-16 |
| 08/10/16 0740AM | T6952055 | AGAW | 11-Aug-16 |
| 08/10/16 0740AM | T6952056 | AGAW | 11-Aug-16 |
| 08/10/16 0756AM | T6951785 | AGAW | 11-Aug-16 |
| 08/10/16 0756AM | T6951784 | AGAW | 11-Aug-16 |
| 08/10/16 0815AM | T6951853 | AGAW | 11-Aug-16 |
| 08/10/16 0815AM | T6951852 | AGAW | 11-Aug-16 |
| 08/10/16 0836AM | T6951809 | WOTC | 11-Aug-16 |
| 08/10/16 0836AM | T6951811 | WOTC | 11-Aug-16 |
| 08/10/16 0837AM | T6953433 | YOTM | 10-Aug-16 |
| 08/10/16 0837AM | T6953432 | YOTM | 10-Aug-16 |
| 08/10/16 0915AM | T6953457 | STAR | 11-Aug-16 |
| 08/10/16 0915AM | T6953458 | STAR | 11-Aug-16 |
| 08/10/16 0917AM | T6949752 | CCRD | 11-Aug-16 |
| 08/10/16 0917AM | T6949751 | CCRD | 11-Aug-16 |
| 08/10/16 0930AM | T6953467 | STAR | 11-Aug-16 |

| | | | |
|---|---|---|---|
| 08/10/16 0930AM | T6953468 | STAR | 11-Aug-16 |
| 08/10/16 1000AM | T6953489 | STAR | 11-Aug-16 |
| 08/10/16 1000AM | T6953490 | STAR | 11-Aug-16 |
| 08/10/16 1000AM | T6953465 | AGAW | 11-Aug-16 |
| 08/10/16 1000AM | T6953463 | AGAW | 11-Aug-16 |
| 08/10/16 1010AM | T6953470 | WOTC | 11-Aug-16 |
| 08/10/16 1010AM | T6953469 | WOTC | 11-Aug-16 |
| 08/10/16 1036AM | T6952107 | YOTM | 11-Aug-16 |
| 08/10/16 1036AM | T6952106 | YOTM | 11-Aug-16 |
| 08/10/16 1051AM | T6953551 | STAR | 11-Aug-16 |
| 08/10/16 1051AM | T6953552 | STAR | 11-Aug-16 |
| 08/10/16 1120AM | T6953570 | STAR | 11-Aug-16 |
| 08/10/16 1120AM | T6953571 | STAR | 11-Aug-16 |
| 08/10/16 1126AM | T6951952 | WOTC | 11-Aug-16 |
| 08/10/16 1126AM | T6951951 | WOTC | 11-Aug-16 |
| 08/10/16 1135AM | T6915877 | PRVT | 11-Aug-16 |
| 08/10/16 1135AM | T6915876 | PRVT | 11-Aug-16 |
| 08/10/16 1136AM | T6893578 | SLKA | 11-Aug-16 |
| 08/10/16 1136AM | T6893579 | SLKA | 11-Aug-16 |
| 08/10/16 1136AM | T6943457 | SLKA | 11-Aug-16 |
| 08/10/16 1136AM | T6943456 | SLKA | 11-Aug-16 |
| 08/10/16 1141AM | T6953564 | AGAW | 11-Aug-16 |
| 08/10/16 1141AM | T6953563 | AGAW | 11-Aug-16 |
| 08/10/16 1143AM | T6953586 | WORL | 10-Aug-16 |
| 08/10/16 1143AM | T6953587 | WORL | 10-Aug-16 |
| 08/10/16 1148AM | T6944166 | YLCC | 11-Aug-16 |
| 08/10/16 1148AM | T6944165 | YLCC | 11-Aug-16 |
| 08/10/16 1150AM | T6953596 | AGAW | 11-Aug-16 |
| 08/10/16 1150AM | T6953597 | AGAW | 11-Aug-16 |
| 08/10/16 1212PM | T6953466 | CCRD | 11-Aug-16 |
| 08/10/16 1212PM | T6953464 | CCRD | 11-Aug-16 |
| 08/10/16 1231PM | T6953656 | STAR | 11-Aug-16 |
| 08/10/16 1231PM | T6953655 | STAR | 11-Aug-16 |
| 08/10/16 1246PM | T6953668 | WOTC | 11-Aug-16 |
| 08/10/16 1246PM | T6953667 | WOTC | 11-Aug-16 |
| 08/10/16 1247PM | T6953573 | WOTC | 11-Aug-16 |
| 08/10/16 1247PM | T6953572 | WOTC | 11-Aug-16 |
| 08/10/16 1250PM | T6953665 | AGAW | 11-Aug-16 |
| 08/10/16 1250PM | T6953666 | AGAW | 11-Aug-16 |
| 08/10/16 1256PM | T6953669 | STAR | 11-Aug-16 |
| 08/10/16 1256PM | T6953670 | STAR | 11-Aug-16 |