# Exhibit C

LEAD

# United States District Court
# District of Massachusetts (Worcester)
# CIVIL DOCKET FOR CASE #: 4:19-cv-11093-MRG

Jones v. Montachusetts Regional Transit Authority et al
Assigned to: District Judge Margaret R. Guzman
Case in other court: USCA - First Circuit, 22-01234
Cause: 42:2000 Job Discrimination (Race)

Date Filed: 05/10/2019
Jury Demand: Both
Nature of Suit: 442 Civil Rights: Jobs
Jurisdiction: Federal Question

**Plaintiff**

**Pro Se Party Paul Jones** represented by **Paul Jones**
79 Thompson Street
Springfield, MA 01109
617-939-5417
Email: PJ22765@gmail.com
PRO SE

V.

**Defendant**

**Montachusett Regional Transit Authority** represented by **Deborah I. Ecker**
KP Law, P.C.
101 Arch Street
Boston, MA 02110
617-654-1714
Fax: 617-654-1735
Email: decker@k-plaw.com
*ATTORNEY TO BE NOTICED*

**Mark R. Reich**
Kopelman & Paige, PC
7th Floor
31 St. James Avenue
Boston, MA 02116
617-556-0007
Fax: 617-654-1735
Email: mreich@k-plaw.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Jane Doe** represented by **Deborah I. Ecker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark R. Reich**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**John Doe** represented by **Deborah I. Ecker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark R. Reich**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Crystal Geisert** represented by **Deborah I. Ecker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark R. Reich**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Bonnie Mahoney** represented by **Deborah I. Ecker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark R. Reich**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Jessica Torres** represented by **Deborah I. Ecker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark R. Reich**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Karen Cordio** represented by **Deborah I. Ecker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark R. Reich**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Michelle Moyo** represented by **Deborah I. Ecker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark R. Reich**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Donna Landry** represented by **Deborah I. Ecker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark R. Reich**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Joanne Norris** represented by **Deborah I. Ecker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark R. Reich**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Robert Monk** represented by **Deborah I. Ecker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark R. Reich**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Amanda Kukta** represented by **Deborah I. Ecker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark R. Reich**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**HB Software Solutions, Inc.**
*TERMINATED: 03/04/2020*
represented by **Surinder Ahluwalia**
Ahluwalia Law Group
1212 Hancock Street
LL10
Quincy, MA 02169
(617) 874-1391
Fax: 6177166440
Email: ska@ahluwalialawyers.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David H. Rich**
Todd & Weld

One Federal Street
27th Floor
Boston, MA 02110
617-720-2626
Fax: 617-227-5777
Email: drich@toddweld.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Ivan Roman** represented by **Deborah I. Ecker**
(See above for address)
*TERMINATED: 06/04/2026*
*ATTORNEY TO BE NOTICED*

**Mark R. Reich**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Tamara Shumovskaya** represented by **Deborah I. Ecker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark R. Reich**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Rebecca Badgley** represented by **Deborah I. Ecker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark R. Reich**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Stephanie Richards** represented by **Deborah I. Ecker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark R. Reich**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**HB Software Solutions, Inc.**
*TERMINATED: 05/02/2025*

| Date Filed | # | Docket Text |
|---|---|---|
| 05/10/2019 | 1 | COMPLAINT against John Doe, Jane Doe, Montachusetts Regional Transit Aurthority, filed by Paul Jones. (Attachments: # 1 Cover & Category Sheets)(Lindsay, Maurice) |

| | | |
|---|---|---|
| | | (Entered: 05/13/2019) |
| 05/13/2019 | 2 | General Order 09-1, dated January 6, 2009 regarding the E-Government Act and Personal Identifiers entered. (Lara, Miguel) (Entered: 05/13/2019) |
| 05/13/2019 | 3 | ELECTRONIC NOTICE of Case Assignment. Judge Allison D. Burroughs assigned to case. If the trial Judge issues an Order of Reference of any matter in this case to a Magistrate Judge, the matter will be transmitted to Magistrate Judge Judith G. Dein. (Finn, Mary) (Entered: 05/13/2019) |
| 05/13/2019 | 4 | Summons Issued as to All Defendants. **Counsel receiving this notice electronically should download this summons, complete one for each defendant and serve it in accordance with Fed.R.Civ.P. 4 and LR 4.1. Summons will be mailed to plaintiff(s) not receiving notice electronically for completion of service.** (Lara, Miguel) (Entered: 05/13/2019) |
| 05/13/2019 | 5 | Copy re 2 General Order 09-1, 4 Summons Issued, and docket sheet, mailed to Paul Jones on 5/13/19. (Lara, Miguel) (Entered: 05/13/2019) |
| 05/13/2019 | 6 | Filing fee/payment: $ 400.00, receipt number SPR004063 for 1 Complaint (Lindsay, Maurice) (Entered: 05/13/2019) |
| 06/14/2019 | 7 | AMENDED COMPLAINT against Montachusetts Regional Transit Aurthority, Jane Doe, John Doe, Crystal Geisert, Bonnie Mahoney, Jessica Torres, Karen Cordio, Michelle Moyo, Donna Landry, Joanne Norris, Robert Monk, Amanda Kukta, HB Software Solutions, Inc., Ivan Roman, Tamara Shumovskaya, Rebecca Badgley, Stephanie Richards, filed by Paul Jones. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24)(Lindsay, Maurice) (Entered: 06/17/2019) |
| 07/03/2019 | 8 | MOTION for Extension of Time to 8/5/19 to File Responsive Pleading by Rebecca Badgley, Karen Cordio, Crystal Geisert, Jane Doe, John Doe, Amanda Kukta, Donna Landry, Bonnie Mahoney, Robert Monk, Montachusetts Regional Transit Aurthority, Michelle Moyo, Joanne Norris, Stephanie Richards, Ivan Roman, Tamara Shumovskaya, Jessica Torres. (Attachments: # 1 Exhibit)(Reich, Mark) (Entered: 07/03/2019) |
| 07/03/2019 | 9 | Judge Allison D. Burroughs: ELECTRONIC ORDER entered granting 8 Motion for Extension of Time to 8/5/19 to file a responsive pleading. (Folan, Karen) (Entered: 07/03/2019) |
| 07/12/2019 | 10 | SUMMONS Returned Executed Montachusetts Regional Transit Aurthority served on 7/8/2019, answer due 7/29/2019. (Lindsay, Maurice) (Entered: 07/15/2019) |
| 07/12/2019 | 11 | SUMMONS Returned Executed HB Software Solutions, Inc. served on 7/9/2019, answer due 7/30/2019. (Lindsay, Maurice) (Entered: 07/15/2019) |
| 07/15/2019 | 12 | Judge Allison D. Burroughs: ELECTRONIC ORDER entered. This case was assigned to the Eastern division of the District of Massachusetts on May 13, 2019. [ECF No. 3 ]. It has come to the Court's attention that this assignment was in error and that the case should have been assigned to the Central division, as indicated on the civil cover sheet. See [ECF No. 1 -1]. Accordingly, the Court finds that there is good cause for transfer and exercises its authority under Local Rule 40.1 to sua sponte transfer this case to the Central division.(McDonagh, Christina) (Entered: 07/15/2019) |

| | | |
|---|---|---|
| 07/15/2019 | 13 | Case transferred to Central Division (Worcester) (McDonagh, Christina) (Entered: 07/15/2019) |
| 07/15/2019 | 14 | Case transferred in from Eastern Division (Boston) on 7/15/2019 Case Number 1:19-cv-11093. (Alba, Robert) (Entered: 07/15/2019) |
| 07/15/2019 | 15 | ELECTRONIC NOTICE of Case Assignment. District Judge Timothy S. Hillman assigned to case. If the trial Judge issues an Order of Reference of any matter in this case to a Magistrate Judge, the matter will be transmitted to Chief Magistrate Judge David H. Hennessy. (Alba, Robert) (Entered: 07/15/2019) |
| 07/18/2019 | 16 | NOTICE of Appearance by Deborah I. Ecker on behalf of Rebecca Badgley, Karen Cordio, Crystal Geisert, Jane Doe, John Doe, Amanda Kukta, Donna Landry, Bonnie Mahoney, Robert Monk, Montachusetts Regional Transit Aurthority, Michelle Moyo, Joanne Norris, Stephanie Richards, Ivan Roman, Tamara Shumovskaya, Jessica Torres (Danieli, Chris) (Entered: 07/19/2019) |
| 07/24/2019 | 17 | NOTICE of Appearance by Mark R. Reich on behalf of Rebecca Badgley, Karen Cordio, Crystal Geisert, Jane Doe, John Doe, Amanda Kukta, Donna Landry, Bonnie Mahoney, Robert Monk, Montachusetts Regional Transit Aurthority, Michelle Moyo, Joanne Norris, Stephanie Richards, Ivan Roman, Tamara Shumovskaya, Jessica Torres (Reich, Mark) (Entered: 07/24/2019) |
| 07/29/2019 | 18 | NOTICE of Appearance by Surinder Ahluwalia on behalf of HB Software Solutions, Inc. (Ahluwalia, Surinder) (Entered: 07/29/2019) |
| 07/29/2019 | 19 | Assented to MOTION for Extension of Time to 08/14/2019 to File Answer by HB Software Solutions, Inc.. (Attachments: # 1 Exhibit)(Ahluwalia, Surinder) (Entered: 07/29/2019) |
| 07/30/2019 | 20 | District Judge Timothy S. Hillman: ELECTRONIC ORDER entered granting 19 Motion for Extension of Time to Answer. HB Software Solutions, Inc. answer due 8/14/2019. (Castles, Martin) (Entered: 07/30/2019) |
| 07/30/2019 | 21 | SUMMONS Returned Executed to Amanda Kukta served on 7/23/2019, Answer due on 8/13/2019. (Rivera, Christina) (Entered: 07/30/2019) |
| 07/30/2019 | 22 | SUMMONS Returned Executed as to Montachusetts Regional Transit Aurthority served on 7/23/2019, Answer due 8/13/2019. (Rivera, Christina) (Entered: 07/30/2019) |
| 07/30/2019 | 23 | SUMMONS Returned Executed as to Robert Monk served on 7/23/2019, Answer due on 8/13/2019. (Rivera, Christina) (Entered: 07/30/2019) |
| 07/30/2019 | 24 | SUMMONS Returned Executed as to Rebecca Badgley served on 7/23/2019, Answer due on 8/13/2019. (Rivera, Christina) (Entered: 07/30/2019) |
| 07/30/2019 | 25 | SUMMONS Returned Executed as to Jessica Torres served on 7/23/2019, Answer due on 8/13/2019. (Rivera, Christina) (Entered: 07/30/2019) |
| 07/30/2019 | 26 | SUMMONS Returned Executed as to Tamara Shumovskaya served on 7/23/2019, Answer due on 8/13/2019. (Rivera, Christina) (Entered: 07/30/2019) |
| 07/30/2019 | 27 | SUMMONS Returned Executed as to Stephanie Richards served on 7/23/2019, Answer due on 8/13/2019. (Rivera, Christina) (Entered: 07/30/2019) |
| 07/30/2019 | 28 | SUMMONS Returned Executed as to Joanne Norris served on 7/23/2019, Answer due on 8/13/2019. (Rivera, Christina) (Entered: 07/30/2019) |
| 07/30/2019 | 29 | SUMMONS Returned Executed as to Bonnie Mahoney served on 7/23/2019, Answer due on 8/13/2019. (Rivera, Christina) (Entered: 07/30/2019) |

| | | |
|---|---|---|
| 07/30/2019 | 30 | SUMMONS Returned Executed as to Michelle Moyo served on 7/23/2019, Answer due on 8/13/2019. (Rivera, Christina) (Entered: 07/30/2019) |
| 07/30/2019 | 31 | WAIVER OF SERVICE Returned Executed by Paul Jones. Karen Cordio waiver sent on 7/24/2019, answer due 9/23/2019; Crystal Geisert waiver sent on 7/24/2019, answer due 9/23/2019; Donna Landry waiver sent on 7/24/2019, answer due 9/23/2019; Ivan Roman waiver sent on 7/24/2019, answer due 9/23/2019. (Rivera, Christina) (Entered: 07/30/2019) |
| 08/05/2019 | 32 | MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM by Rebecca Badgley, Karen Cordio, Crystal Geisert, Amanda Kukta, Donna Landry, Bonnie Mahoney, Robert Monk, Montachusetts Regional Transit Aurthority, Michelle Moyo, Joanne Norris, Stephanie Richards, Ivan Roman, Tamara Shumovskaya, Jessica Torres.(Ecker, Deborah) (Entered: 08/05/2019) |
| 08/05/2019 | 33 | MEMORANDUM in Support re 32 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by Rebecca Badgley, Karen Cordio, Crystal Geisert, Amanda Kukta, Donna Landry, Bonnie Mahoney, Robert Monk, Montachusetts Regional Transit Aurthority, Michelle Moyo, Joanne Norris, Stephanie Richards, Ivan Roman, Tamara Shumovskaya, Jessica Torres. (Ecker, Deborah) (Entered: 08/05/2019) |
| 08/06/2019 | 34 | NOTICE of Appearance by David H. Rich on behalf of HB Software Solutions, Inc. (Rich, David) (Entered: 08/06/2019) |
| 08/13/2019 | 35 | MOTION to Dismiss by HB Software Solutions, Inc..(Rich, David) (Entered: 08/13/2019) |
| 08/13/2019 | 36 | MEMORANDUM in Support re 35 MOTION to Dismiss filed by HB Software Solutions, Inc.. (Rich, David) (Entered: 08/13/2019) |
| 08/19/2019 | 37 | MOTION for Extension of Time to 21 days to File Response/Reply by Paul Jones. (Attachments: # 1 Exhibits) (Lindsay, Maurice) (Entered: 08/19/2019) |
| 08/20/2019 | 38 | District Judge Timothy S. Hillman: ELECTRONIC ORDER entered granting 37 Motion for Extension of Time to File Response re 35 MOTION to Dismiss , 32 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM . Responses due by 9/10/2019. (Castles, Martin) (Entered: 08/20/2019) |
| 09/10/2019 | 39 | Plaintiff's Opposition to Defendants 32 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by Paul Jones. (Attachments: # 1 Exhibit 1)(Lindsay, Maurice) (Entered: 09/10/2019) |
| 09/11/2019 | 40 | Plaintiff's Opposition to Defendants 35 MOTION to Dismiss filed by Paul Jones. (Lindsay, Maurice) (Entered: 09/12/2019) |
| 09/12/2019 | 41 | NOTICE to The Court by Paul Jones (Attachments: # 1 Exhibit 1)(Lindsay, Maurice) (Entered: 09/12/2019) |
| 09/27/2019 | 42 | Plaintiff's Request for Judicial NOTICE by Paul Jones (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15)(Lindsay, Maurice) (Entered: 09/27/2019) |
| 10/03/2019 | 43 | District Judge Timothy S. Hillman: ELECTRONIC ORDER entered. REFERRING CASE to Magistrate Judge David H. Hennessy Referred for: Report and Recommendations (rr). Motions referred: 35 MOTION to Dismiss , 32 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM . Further information: R&R.(Castles, Martin) Motions referred to David H. Hennessy. (Entered: 10/03/2019) |

| | | |
|---|---|---|
| 10/04/2019 | 44 | Response by Montachusetts Regional Transit Aurthority to 42 Notice (Other), *Opposition to Plaintiff's Request for Judcial Notice*. (Ecker, Deborah) (Entered: 10/04/2019) |
| 02/07/2020 | 45 | Magistrate Judge David H. Hennessy: ORDER entered. REPORT AND RECOMMENDATIONS re 35 MOTION to Dismiss filed by HB Software Solutions, Inc., 32 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by Bonnie Mahoney, Donna Landry, Ivan Roman, Rebecca Badgley, Robert Monk, Michelle Moyo, Amanda Kukta, Joanne Norris, Tamara Shumovskaya, Crystal Geisert, Jessica Torres, Karen Cordio, Montachusetts Regional Transit Aurthority, Stephanie Richards. Recommendation: MART and the individual defendants motions be GRANTED IN PART and DENIED IN PART; HBSS's motion be GRANTED. Objections to R&R due by 2/21/2020(King, Dawn) (Entered: 02/10/2020) |
| 02/07/2020 | 50 | Case no longer referred to Magistrate Judge David H. Hennessy. (King, Dawn) (Entered: 03/17/2020) |
| 02/21/2020 | 46 | Plaintiff's OBJECTION to 45 Report and Recommendations filed by Paul Jones. (Lindsay, Maurice) (Entered: 02/21/2020) |
| 02/21/2020 | 47 | OBJECTION to 45 Report and Recommendations filed by Rebecca Badgley, Karen Cordio, Crystal Geisert, Amanda Kukta, Donna Landry, Bonnie Mahoney, Robert Monk, Montachusetts Regional Transit Aurthority, Michelle Moyo, Joanne Norris, Stephanie Richards, Ivan Roman, Tamara Shumovskaya, Jessica Torres. (Ecker, Deborah) (Entered: 02/21/2020) |
| 03/04/2020 | 48 | District Judge Timothy S. Hillman: ELECTRONIC ORDER entered adopting and accepting Report and Recommendations re 45 Report and Recommendations. The Court rules granting in part and denying in part 32 Motion to Dismiss for Failure to State a Claim and granting 35 Motion to Dismiss. (Castles, Martin) (Entered: 03/04/2020) |
| 03/16/2020 | 49 | Plaintiff's MOTION for Extension of Time to 14 days to Amend 7 Amended Complaint,,, by Paul Jones.(Lindsay, Maurice) (Entered: 03/17/2020) |
| 03/17/2020 | 51 | District Judge Timothy S. Hillman: ELECTRONIC ORDER entered. REFERRING CASE to Magistrate Judge David H. Hennessy Referred for: Events Only (e). Motions referred: 49 MOTION for Extension of Time to 14 days to Amend 7 Amended Complaint,,,. Further information: Ruling.(Castles, Martin) Motions referred to David H. Hennessy. (Entered: 03/17/2020) |
| 03/17/2020 | 52 | Magistrate Judge David H. Hennessy: ELECTRONIC ORDER entered granting 49 MOTION for Extension of Time to 14 days to Amend 7 Amended Complaint. (King, Dawn) (Entered: 03/17/2020) |
| 03/17/2020 | 53 | Case no longer referred to Magistrate Judge David H. Hennessy. (King, Dawn) (Entered: 03/17/2020) |
| 03/20/2020 | 54 | *Defendants* ANSWER to 7 Amended Complaint,,, by Rebecca Badgley, Karen Cordio, Crystal Geisert, Amanda Kukta, Donna Landry, Bonnie Mahoney, Robert Monk, Montachusetts Regional Transit Aurthority, Michelle Moyo, Joanne Norris, Stephanie Richards, Tamara Shumovskaya, Jessica Torres.(Ecker, Deborah) (Entered: 03/20/2020) |
| 03/27/2020 | 55 | Second Verified AMENDED COMPLAINT against Amanda Kukta, Karen Cordio, Rebecca Badgley, Jane Doe, John Doe, Crystal Geisert, filed by Paul Jones. (Lindsay, Maurice) (Entered: 03/30/2020) |
| 04/03/2020 | 56 | MOTION to Strike 54 Answer to Amended Complaint, by Paul Jones.(Burgos, Sandra) (Entered: 04/06/2020) |

| | | |
|---|---|---|
| 04/07/2020 | 57 | District Judge Timothy S. Hillman: ELECTRONIC ORDER entered denying 56 Motion to Strike as to all requests. (Castles, Martin) (Entered: 04/07/2020) |
| 04/09/2020 | 58 | MOTION for Summary Judgment by Rebecca Badgley, Karen Cordio, Crystal Geisert, Amanda Kukta, Donna Landry, Bonnie Mahoney, Robert Monk, Montachusetts Regional Transit Aurthority, Michelle Moyo, Joanne Norris, Stephanie Richards, Ivan Roman, Tamara Shumovskaya, Jessica Torres.(Ecker, Deborah) (Entered: 04/09/2020) |
| 04/09/2020 | 59 | MEMORANDUM in Support re 58 MOTION for Summary Judgment filed by Rebecca Badgley, Karen Cordio, Crystal Geisert, Amanda Kukta, Donna Landry, Bonnie Mahoney, Robert Monk, Montachusetts Regional Transit Aurthority, Michelle Moyo, Joanne Norris, Stephanie Richards, Ivan Roman, Tamara Shumovskaya, Jessica Torres. (Ecker, Deborah) (Entered: 04/09/2020) |
| 04/09/2020 | 60 | Statement of Material Facts L.R. 56.1 re 58 MOTION for Summary Judgment filed by Rebecca Badgley, Karen Cordio, Crystal Geisert, Amanda Kukta, Donna Landry, Bonnie Mahoney, Robert Monk, Montachusetts Regional Transit Aurthority, Michelle Moyo, Joanne Norris, Stephanie Richards, Ivan Roman, Tamara Shumovskaya, Jessica Torres. (Attachments: # 1 Affidavit)(Ecker, Deborah) (Entered: 04/09/2020) |
| 04/23/2020 | 61 | Consent MOTION to Extension of time to file a response to 58 Defendant Summary Judgment Motion by Paul Jones. (Lindsay, Maurice) Modified on 4/27/2020 (Jones, Sherry). Modified on 4/27/2020 (Jones, Sherry). (Entered: 04/24/2020) |
| 04/27/2020 | 62 | District Judge Timothy S. Hillman: ELECTRONIC ORDER entered granting 61 Motion for Extension of Time to File Response re 58 MOTION for Summary Judgment . Response due by 5/11/2020. (Castles, Martin) (Entered: 04/27/2020) |
| 05/11/2020 | 63 | Response to Defendant's 60 Statement of Undisputed Material Facts L.R. 56.1,. by Paul Jones (Lindsay, Maurice) (Entered: 05/14/2020) |
| 05/11/2020 | 64 | Plaintiff's STATEMENT of facts. (Attachments: # 1 Exhibits) (Lindsay, Maurice) (Entered: 05/14/2020) |
| 05/11/2020 | 65 | Plaintiff's 56 (d) Discovery Request Motion Opposition to 58 MOTION for Summary Judgment and 6 Statement of Material Facts L.R. 56.1 filed by Paul Jones. (Lindsay, Maurice) (Entered: 05/14/2020) |
| 05/11/2020 | 66 | MEMORANDUM OF LAW in Support of his 65 Opposition by Paul Jones to (Lindsay, Maurice) (Entered: 05/14/2020) |
| 05/26/2020 | 67 | Response by Rebecca Badgley, Karen Cordio, Crystal Geisert, Amanda Kukta, Donna Landry, Bonnie Mahoney, Robert Monk, Montachusetts Regional Transit Aurthority, Michelle Moyo, Joanne Norris, Stephanie Richards, Ivan Roman, Tamara Shumovskaya, Jessica Torres to 65 Opposition to Motion . (Ecker, Deborah) (Entered: 05/26/2020) |
| 05/26/2020 | 68 | BRIEF by Rebecca Badgley, Karen Cordio, Crystal Geisert, Amanda Kukta, Donna Landry, Bonnie Mahoney, Robert Monk, Montachusetts Regional Transit Aurthority, Michelle Moyo, Joanne Norris, Stephanie Richards, Ivan Roman, Tamara Shumovskaya, Jessica Torres to 66 Memorandum of Law . (Ecker, Deborah) (Entered: 05/26/2020) |
| 06/11/2020 | 69 | MOTION for Leave to File a Sur-Reply in Further Opposition to Defendant's Motion for Summary Judgment by Paul Jones. (Attachments: # 1 Proposed Sur-Reply, # 2 Affidavit) (Zamorski, Michael) (Entered: 06/12/2020) |
| 06/30/2020 | 70 | District Judge Timothy S. Hillman: ELECTRONIC ORDER entered granting 69 Motion for Leave to File Reply.(Castles, Martin) (Entered: 06/30/2020) |

| | | |
|---|---|---|
| 06/30/2020 | 71 | SUR-REPLY to Motion re 58 MOTION for Summary Judgment filed by Paul Jones. (Castles, Martin) (Entered: 06/30/2020) |
| 06/30/2020 | 72 | ELECTRONIC NOTICE Setting Telephone Hearing on Motion 58 MOTION for Summary Judgment : Telephone Motion Hearing set for 8/11/2020 at 2:15 PM in Courtroom 2 - Worcester before District Judge Timothy S. Hillman. (Castles, Martin) (Entered: 06/30/2020) |
| 08/07/2020 | 73 | NOTICE of request for judicial notice by Paul Jones. (Jones, Sherry) (Entered: 08/07/2020) |
| 08/10/2020 | 75 | Plaintiff Paul Jones Request for Judicial Notice by Paul Jones (Attachments: # 1 Exhibits) (Lindsay, Maurice) (Entered: 08/12/2020) |
| 08/11/2020 | 74 | ELECTRONIC NOTICE Resetting Hearing on Motion 58 MOTION for Summary Judgment : Telephone Motion Hearing reset for 8/13/2020 at 2:45 PM in Courtroom 2 - Worcester before District Judge Timothy S. Hillman. (Castles, Martin) (Entered: 08/11/2020) |
| 08/13/2020 | 76 | Electronic Clerk's Notes for proceedings held before District Judge Timothy S. Hillman: Motion Hearing held on 8/13/2020 re 58 MOTION for Summary Judgment, Case called, Plaintiff (pro-se) and counsel for the dfts appear by telephone for motion hearing, Court hears arguments of the parties, Court rules taking under advisement 58 Motion for Summary Judgment; (Court Reporter: Marianne Kusa-Ryll at justicehill@aol.com) (Attorneys present: Plaintiff pro-se/Ecker) (Castles, Martin) (Entered: 08/13/2020) |
| 08/17/2020 | 77 | Transcript of Telephonic Motion Hearing held on August 13, 2020, before Judge Timothy S. Hillman. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Court Reporter Name and Contact Information: Marianne Kusa-Ryll at justicehill@aol.com. Redaction Request due 9/8/2020. Redacted Transcript Deadline set for 9/17/2020. Release of Transcript Restriction set for 11/16/2020. (Belpedio, Lisa) (Entered: 08/17/2020) |
| 08/17/2020 | 78 | NOTICE is hereby given that an official transcript of a proceeding has been filed by the court reporter in the above-captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, available on the court website at http://www.mad.uscourts.gov/caseinfo/transcripts.htm (Belpedio, Lisa) (Entered: 08/17/2020) |
| 02/03/2021 | 79 | MOTION for Leave to file electronically Pro Se by Paul Jones. (Lindsay, Maurice) (Entered: 02/03/2021) |
| 03/10/2021 | 83 | Emergency MOTION to Reconsider Partial Discovery Consideration on Grounds that Defendants Never Invoked, Denied or Argued they did not Exercise Control Over Plaintiff Deeming Defendants Plaintiffs Employer by Paul Jones. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Zamorski, Michael) (Entered: 03/23/2021) |
| 03/10/2021 | 84 | NOTICE to the Court by Paul Jones (Zamorski, Michael) (Entered: 03/23/2021) |
| 03/15/2021 | 80 | District Judge Timothy S. Hillman: MEMORANDUM OF DECISION AND ORDER entered denying without prejudice 58 Motion for Summary Judgment. The Court shall hold a status conference to determine if limited discovery is necessary onApril 27, 2021 at 2:45 p.m. (Castles, Martin) (Entered: 03/15/2021) |
| 03/15/2021 | 81 | District Judge Timothy S. Hillman: ELECTRONIC ORDER entered granting 79 Motion for leave to electronically file Pro Se. |

| | | |
|---|---|---|
| | | The court grants permission on the condition that the pro se litigant is familiar with the Courts Local Rules. https://www.mad.uscourts.gov/general/rules-home.htm. The CM/ECF system follows and must be used in conjunction with the Federal Rules of Civil & Criminal Procedure, the Local Rules, and any administrative orders and policies of the United States District for the District of Massachusetts. The litigant is directed to complete the registration form accessible at https://forms.mad.uscourts.gov/ecfreg.html.<br><br>(Castles, Martin) (Entered: 03/15/2021) |
| 03/15/2021 | 82 | ELECTRONIC NOTICE of Telephone Hearing.Telephone Status Conference set for 4/27/2021 at 2:45 PM in Courtroom 2 - Worcester before District Judge Timothy S. Hillman. (Castles, Martin) (Entered: 03/15/2021) |
| 03/24/2021 | 85 | Opposition re 83 MOTION Reconsider Partial Discovery Consideration on Grounds that Defendants Never Invoked, Denied or Argued they did not Exercise Control Over Plaintiff Deeming Defendants Plaintiffs Employer filed by Rebecca Badgley, Karen Cordio, Crystal Geisert, Amanda Kukta, Donna Landry, Bonnie Mahoney, Robert Monk, Montachusetts Regional Transit Aurthority, Michelle Moyo, Joanne Norris, Stephanie Richards, Ivan Roman, Tamara Shumovskaya, Jessica Torres. (Ecker, Deborah) (Entered: 03/24/2021) |
| 03/24/2021 | 86 | District Judge Timothy S. Hillman: ELECTRONIC ORDER entered denying 83 Motion for Reconsideration. (Castles, Martin) (Entered: 03/24/2021) |
| 04/20/2021 | 87 | Defendant's Proposed Scheduling Order submitted by Rebecca Badgley, Karen Cordio, Crystal Geisert, Amanda Kukta, Donna Landry, Bonnie Mahoney, Robert Monk, Montachusetts Regional Transit Aurthority, Michelle Moyo, Joanne Norris, Stephanie Richards, Ivan Roman, Tamara Shumovskaya, Jessica Torres. Document received: Defendants' Proposed Scheduling Order. (Ecker, Deborah) Modified on 4/21/2021 (Jones, Sherry). (Entered: 04/20/2021) |
| 04/20/2021 | 88 | RESPONSE TO COURT ORDER by Rebecca Badgley, Karen Cordio, Crystal Geisert, Amanda Kukta, Donna Landry, Bonnie Mahoney, Robert Monk, Montachusetts Regional Transit Aurthority, Michelle Moyo, Joanne Norris, Stephanie Richards, Ivan Roman, Tamara Shumovskaya, Jessica Torres re 80 Order on Motion for Summary Judgment, . (Attachments: # 1 Exhibit Exhibit 1)(Ecker, Deborah) (Entered: 04/20/2021) |
| 04/22/2021 | 89 | Memorandum TO COURT ORDER by Paul Jones re 80 Order on Motion for Summary Judgment. (Jones, Sherry) (Entered: 04/22/2021) |
| 04/22/2021 | 90 | Proposed Scheduling Order submitted by Paul Jones. (Jones, Sherry) (Entered: 04/22/2021) |
| 04/22/2021 | 91 | EXHIBIT re 89 Response to Court Order by Paul Jones. (Jones, Sherry) (Entered: 04/22/2021) |
| 04/22/2021 | 92 | MOTION for Entry of Confidentiality and Protective Order by Paul Jones.(Jones, Sherry) (Entered: 04/22/2021) |
| 04/22/2021 | 93 | MOTION to request a privilege Log from Defendant's if Discovery is Granted by Paul Jones. (Attachments: # 1 Exhibit)(Jones, Sherry) (Entered: 04/22/2021) |
| 04/27/2021 | 94 | Electronic Clerk's Notes for proceedings held before District Judge Timothy S. Hillman: Status Conference held on 4/27/2021, Case called, Plaintiff pro-se and counsel for dfts appear by telephone for status conference, Court hears arguments of the parties as to limited discovery issue, Court rules taking the matter under advisement, (Court Reporter: Marianne Kusa-Ryll at justicehill@aol.com)(Attorneys present: Plaintiff Pro-se/Ecker) (Castles, Martin) (Entered: 04/27/2021) |

| | | |
|---|---|---|
| 04/28/2021 | 95 | District Judge Timothy S. Hillman: ORDER entered. SCHEDULING ORDER: The parties shall be allowed to propound one set of document requests (not to exceed 10 requests) and 10 interrogatories (with no discrete subparts) only on the issue of whether the Plaintiff was an employee of the Defendant or an independent contractor. The parties shall promptly serve their respective requests and will have until June 23, 2021 to complete the discovery. The court will hold a status conference on June 25. Status Conference set for 6/25/2021 at 3:00 PM in Courtroom 2 - Worcester before District Judge Timothy S. Hillman.(Castles, Martin) (Entered: 04/28/2021) |
| 04/30/2021 | 96 | Opposition re 93 MOTION to request a privilege Log from Defendant's if Discovery is Granted filed by Rebecca Badgley, Karen Cordio, Crystal Geisert, Amanda Kukta, Donna Landry, Bonnie Mahoney, Robert Monk, Montachusetts Regional Transit Aurthority, Michelle Moyo, Joanne Norris, Stephanie Richards, Ivan Roman, Tamara Shumovskaya, Jessica Torres. (Ecker, Deborah) (Entered: 04/30/2021) |
| 04/30/2021 | 97 | Opposition re 92 MOTION for Protective Order filed by Rebecca Badgley, Karen Cordio, Crystal Geisert, Amanda Kukta, Donna Landry, Bonnie Mahoney, Robert Monk, Montachusetts Regional Transit Aurthority, Michelle Moyo, Joanne Norris, Stephanie Richards, Ivan Roman, Tamara Shumovskaya, Jessica Torres. (Ecker, Deborah) (Entered: 04/30/2021) |
| 05/03/2021 | 98 | Subpoena Issued as to The Executive Office of Health & Human Services and Commonwealth of Massachusetts, MassHealth. (Jones, Sherry) (Entered: 05/03/2021) |
| 05/03/2021 | 99 | MOTION to Modify Scheduling Order by Paul Jones.(Jones, Sherry) (Entered: 05/03/2021) |
| 05/05/2021 | 100 | District Judge Timothy S. Hillman: ELECTRONIC ORDER entered denying 92 Motion for Protective Order and denying 93 Motion to request a privilege Log from Defendants. (Castles, Martin) (Entered: 05/05/2021) |
| 05/05/2021 | 101 | District Judge Timothy S. Hillman: ELECTRONIC ORDER entered granting in part 99 Motion for Reconsideration. Upon reconsideration, in addition to the discovery authorized by Docket Entry No. 95, each party is allowed to propound 10 Requests for Admissions, and to conduct one deposition only on the issue of whether the Plaintiff was an employee or independent contractor. As ordered in Docket Entry No. 95, this discovery must be completed by June 23, 2021. The motion is otherwise denied. (Castles, Martin) (Entered: 05/05/2021) |
| 05/10/2021 | 102 | Subpoena Issued as to for Equal Employment Opportunity Commission. (Jones, Sherry) (Entered: 05/10/2021) |
| 05/10/2021 | 103 | Disclosure pursuant to Rule 26. by Paul Jones.(Jones, Sherry) (Entered: 05/10/2021) |
| 05/19/2021 | 104 | MOTION for Leave to Conduct Depositions Remotely, Stenographically and by Audiovisual Means and Clarification if Order is Granted by Paul Jones.(Castles, Martin) (Entered: 05/19/2021) |
| 05/19/2021 | 105 | Subpoena Issued as to for Sandra J. Mulcahy. (Burgos, Sandra) (Entered: 05/20/2021) |
| 05/25/2021 | 106 | MOTION to Quash by Montachusetts Regional Transit Aurthority.(Ecker, Deborah) (Entered: 05/25/2021) |
| 06/02/2021 | 107 | First Opposition re 106 MOTION to Quash *Memorandum* filed by Paul Jones. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3, # 4 Exhibit Exhibit 4, # 5 Exhibit Exihbit 5, # 6 Exhibit Exhibit 6)(Jones, Paul) (Entered: 06/02/2021) |

| | | |
|---|---|---|
| 06/14/2021 | 108 | District Judge Timothy S. Hillman: ELECTRONIC ORDER entered taking under advisement 104 Motion to Take Deposition Via Video. The parties are to confer and agree upon a protocol for the conduct of the deposition via video and report the results of that conference to the Court within 7 days. (Castles, Martin) (Entered: 06/14/2021) |
| 06/14/2021 | 109 | District Judge Timothy S. Hillman: ELECTRONIC ORDER entered granting 106 Motion for Protective Order. The Court enters a protective order (at this point in the proceedings) quashing the Plaintiff's subpoenas on the EEOC (Boston branch), EOHHS, Sharna Small-Borsellino, Director of Human Services Transportation, Com. of Mass. Mass Health, and Sandra J. Mulcahy Brokerage Operations Manager as being beyond the scope of discovery allowed by this Court's Orders dated April 28, 2021 and May 5, 2021. Within five days of the date of this Order, the Plaintiff shall withdraw the subpoenas and file an affidavit under the pains and penalties of perjury with this court setting forth in detail how the withdrawal of the subpoenas was communicated to the subpoenaed parties. I reserve until receipt of that affidavit the issue of awarding attorneys' fees to the Defendants. (Castles, Martin) (Entered: 06/14/2021) |
| 06/17/2021 | 110 | Emergency MOTION to Compel by Paul Jones. (Attachments: # 1 MEMORANDUM AND AURTHORITY, # 2 Exhibit)(Jones, Paul) (Entered: 06/17/2021) |
| 06/17/2021 | 111 | AFFIDAVIT Re: Rule 45 Subpoena Withdrawal re 106 MOTION to Quash filed by Paul Jones. (Jones, Paul) Modified on 6/22/2021 (Jones, Sherry). (Entered: 06/17/2021) |
| 06/21/2021 | 112 | First MOTION to Compel *Ares of Inquiry Deposition* by Paul Jones. (Attachments: # 1 Exhibit Exhibit 1)(Jones, Paul) (Entered: 06/21/2021) |
| 06/21/2021 | 113 | Opposition re 112 First MOTION to Compel *Ares of Inquiry Deposition* filed by Montachusetts Regional Transit Aurthority. (Attachments: # 1 Exhibit, # 2 Exhibit)(Ecker, Deborah) (Entered: 06/21/2021) |
| 06/21/2021 | 114 | District Judge Timothy S. Hillman: ELECTRONIC ORDER entered finding as moot 104 Motion to Take Deposition; denying 110 Motion to Compel; and denying 112 Motion to Compel. (Castles, Martin) (Entered: 06/21/2021) |
| 06/21/2021 | 115 | MOTION to Compel *Ares of Inquiry of Deposition* by Paul Jones.(Jones, Paul) (Entered: 06/21/2021) |
| 06/21/2021 | 116 | District Judge Timothy S. Hillman: ELECTRONIC ORDER entered terminating 115 Motion to Compel. This motion was a corrected version of motion # 112. (Castles, Martin) (Entered: 06/21/2021) |
| 06/25/2021 | 117 | Electronic Clerk's Notes for proceedings held before District Judge Timothy S. Hillman: Status Conference held on 6/25/2021, Case called, Plaintiff pro-se and counsel for dfts appear by telephone for status conference, Parties inform the Court that discovery as to the issue of employment is completed, Court orders Dfts' motion for summary judgment to be filed by 8/2/21, Response due by 8/23/21, Court sets hearing date, Motion Hearing set for 9/24/2021 at 2:30 PM in Courtroom 2 - Worcester before District Judge Timothy S. Hillman). (Court Reporter: Debra Joyce at joycedebra@gmail.com.)(Attorneys present: Plaintiff pr-se/Ecker) (Castles, Martin) (Entered: 06/25/2021) |
| 07/29/2021 | 118 | MOTION for Summary Judgment by Rebecca Badgley, Karen Cordio, Crystal Geisert, Amanda Kukta, Donna Landry, Bonnie Mahoney, Robert Monk, Montachusetts Regional Transit Aurthority, Michelle Moyo, Joanne Norris, Stephanie Richards, Ivan Roman, Tamara Shumovskaya, Jessica Torres.(Ecker, Deborah) (Entered: 07/29/2021) |
| 07/29/2021 | 119 | MEMORANDUM in Support re 118 MOTION for Summary Judgment filed by Rebecca Badgley, Karen Cordio, Crystal Geisert, Amanda Kukta, Donna Landry, Bonnie Mahoney, Robert Monk, Montachusetts Regional Transit Aurthority, Michelle Moyo, |

| | | |
|---|---|---|
| | | Joanne Norris, Stephanie Richards, Ivan Roman, Tamara Shumovskaya, Jessica Torres. (Ecker, Deborah) (Entered: 07/29/2021) |
| 07/29/2021 | 120 | Statement of Material Facts L.R. 56.1 re 118 MOTION for Summary Judgment filed by Rebecca Badgley, Karen Cordio, Crystal Geisert, Amanda Kukta, Donna Landry, Bonnie Mahoney, Robert Monk, Montachusetts Regional Transit Aurthority, Michelle Moyo, Joanne Norris, Stephanie Richards, Ivan Roman, Tamara Shumovskaya, Jessica Torres. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(Ecker, Deborah) (Entered: 07/29/2021) |
| 08/18/2021 | 121 | First MOTION for Extension of Time to September 6, 2021 by Paul Jones.(Jones, Paul) Modified on 8/18/2021 (Castles, Martin). (Entered: 08/18/2021) |
| 08/18/2021 | 122 | District Judge Timothy S. Hillman: ELECTRONIC ORDER entered granting 121 Motion for Extension of Time to File Response re 118 MOTION for Summary Judgment . Response due by 9/7/2021. (Castles, Martin) (Entered: 08/18/2021) |
| 09/07/2021 | 123 | Opposition Re: 118 MOTION for Summary Judgment *Opposition* by Paul Jones.(Jones, Paul) Modified on 9/8/2021 (Jones, Sherry). (Entered: 09/07/2021) |
| 09/07/2021 | 124 | Response Re: 120 Defendants Statement of Material Facts and *Counter Statments of Material Facts* by Paul Jones.(Jones, Paul) Modified on 9/8/2021 (Jones, Sherry). (Entered: 09/07/2021) |
| 09/07/2021 | 125 | DISREGARD THIS ENTRY, WRONG DOCUMENT ATTACHED, SEE CORRECTED DOCUMENT NO. 128. MOTION for Summary Judgment *Statement of Material Facts L.R. 56.1* by Paul Jones.(Jones, Paul) Modified on 9/8/2021 (Jones, Sherry). (Entered: 09/07/2021) |
| 09/07/2021 | 126 | Affidavit in Opposition Re: 118 MOTION for Summary Judgment *Affidavit* by Paul Jones.(Jones, Paul) Modified on 9/8/2021 (Jones, Sherry). (Entered: 09/07/2021) |
| 09/07/2021 | 127 | Exhibits in support of Re: [123 124 126 & 128 Re: MOTION for Summary Judgment *Opposition Exhibts* by Paul Jones. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit)(Jones, Paul) Modified on 9/8/2021 (Jones, Sherry). (Entered: 09/07/2021) |
| 09/07/2021 | 128 | Statement of Material Facts L.R. 56.1 re 125 MOTION for Summary Judgment *Statement of Material Facts L.R. 56.1 Corrected PLT 56.1 SOF* filed by Paul Jones. (Jones, Paul) (Entered: 09/07/2021) |
| 09/20/2021 | 129 | REPLY to Response to 123 MOTION for Summary Judgment *Opposition*, 124 MOTION for Summary Judgment *Counter Statments of Material Facts* filed by Montachusetts Regional Transit Aurthority. (Ecker, Deborah) (Entered: 09/20/2021) |
| 09/21/2021 | 130 | MOTION for Leave for Sur-Reply by Paul Jones.(Jones, Paul) Modified docket text on 9/22/2021 (Burgos, Sandra). (Entered: 09/21/2021) |
| 09/24/2021 | 131 | Electronic Clerk's Notes for proceedings held before District Judge Timothy S. Hillman: Motion Hearing held on 9/24/2021 re 118 MOTION for Summary Judgment filed by Bonnie Mahoney, Donna Landry, Ivan Roman, Rebecca Badgley, Robert Monk, Michelle Moyo, Amanda Kukta, Joanne Norris, Tamara Shumovskaya, Crystal Geisert, Jessica Torres, Karen Cordio, Montachusetts Regional Transit Aurthority, Stephanie Richards, Case called, Plaintiff pro-se and counsel for dft appear by telephone for motion hearing, Court hears arguments of the parties, Court rules taking under advisement 118 Motion for Summary Judgment; (Court Reporter: Marianne Kusa-Ryll at justicehill@aol.com) (Attorneys present: Plaintiff pro-se/Ecker) (Castles, Martin) (Entered: 09/24/2021) |

| | | |
|---|---|---|
| 09/24/2021 | 132 | District Judge Timothy S. Hillman: ELECTRONIC ORDER entered granting 130 Motion for Leave to File sur-reply. Plaintiff using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. (Castles, Martin) (Entered: 09/24/2021) |
| 12/14/2021 | 133 | Notice of Supplemental Authorities re 123 MOTION for Summary Judgment *Opposition* (Attachments: # 1 Exhibit EXHBIT)(Jones, Paul) (Entered: 12/14/2021) |
| 03/28/2022 | 134 | District Judge Timothy S. Hillman: MEMORANDUM OF DECISION AND ORDER entered granting 118 Motion for Summary Judgment. (Castles, Martin) (Entered: 03/28/2022) |
| 03/28/2022 | 135 | District Judge Timothy S. Hillman: ORDER entered. JUDGMENT for the defendants. (Castles, Martin) (Entered: 03/28/2022) |
| 03/28/2022 | 136 | NOTICE OF APPEAL as to 134 MEMORANDUM OF DECISION AND ORDER and 135 Judgment by Paul Jones NOTICE TO COUNSEL: A Transcript Report/Order Form, which can be downloaded from the First Circuit Court of Appeals web site at http://www.ca1.uscourts.gov MUST be completed and submitted to the Court of Appeals. **Counsel shall register for a First Circuit CM/ECF Appellate Filer Account at http://pacer.psc.uscourts.gov/cmecf. Counsel shall also review the First Circuit requirements for electronic filing by visiting the CM/ECF Information section at http://www.ca1.uscourts.gov/cmecf. US District Court Clerk to deliver official record to Court of Appeals by 4/18/2022. (Jones, Paul) Modified docket text on 3/29/2022 (Burgos, Sandra). (Entered: 03/28/2022)** |
| 03/29/2022 | 137 | Filing fee/payment: $ 505.00, receipt number 1BST088908 for 136 Notice of Appeal,,, (Barbosa, Nilsa) (Entered: 03/29/2022) |
| 03/30/2022 | 138 | Certified and Transmitted Abbreviated Electronic Record on Appeal to US Court of Appeals re 136 Notice of Appeal. (Paine, Matthew) (Entered: 03/30/2022) |
| 03/31/2022 | 139 | USCA Case Number 22-1234 for 136 Notice of Appeal, filed by Paul Jones. (Paine, Matthew) (Entered: 03/31/2022) |
| 11/30/2023 | 140 | USCA Judgment as to 136 Notice of Appeal, filed by Paul Jones (Paine, Matthew)<br><br>**VACATED AND REMANDED**<br><br>(Entered: 11/30/2023) |
| 12/22/2023 | 141 | MANDATE of USCA as to 136 Notice of Appeal,,, filed by Paul Jones. Appeal 136 Terminated (Dore, Samantha) (Entered: 12/26/2023) |
| 01/23/2024 | 142 | NOTICE of Change of Address or Firm Name by Paul Jones (Lendon, Tyler) (Entered: 01/23/2024) |
| 05/30/2024 | 143 | ELECTRONIC NOTICE of Reassignment. District Judge Margaret R. Guzman added. Case redrawn according to Local Rule 40.1(i). District Judge Timothy S. Hillman no longer assigned to case. (Burgos, Sandra) (Entered: 05/30/2024) |
| 12/13/2024 | 144 | MOTION to Reopen Case and Advance Proceedings by Paul Jones. (Attachments: # 1 Exhibit, # 2 Exhibit)(Zamorski, Michael) (Entered: 12/13/2024) |
| 12/16/2024 | 145 | Case Reopened USCA Judgment [Dkt. 140] Mandate of USCA [Dkt. 141]. (Deslauriers, Timothy) (Entered: 12/16/2024) |
| 12/16/2024 | 146 | District Judge Margaret R. Guzman: ELECTRONIC ORDER entered granting 144 Motion to Reopen Case. (Frisch, Suzanne) (Entered: 12/16/2024) |

| | | |
|---|---|---|
| 12/16/2024 | 147 | ELECTRONIC NOTICE of Hearing. Status Conference set for 1/9/2025 at 10:15 AM in Courtroom 2 - Worcester (Remote only) before District Judge Margaret R. Guzman.<br><br>This hearing will be conducted by video conference. Counsel of record will receive a video conference invite at the email registered in CM/ECF. If you have technical or compatibility issues with the technology, please notify the courtroom deputy of the session as soon as possible.<br><br>Audio access to the hearing may be available to the media and public. Please check the Court schedule. In order to gain access to the hearing, you must sign up at the following address: https://forms.mad.uscourts.gov/courtlist.html.<br><br>For questions regarding access to hearings, you may refer to the general orders and public notices of the Court available on www.mad.uscourts.gov or contact media@mad.uscourts.gov.<br><br>(Frisch, Suzanne) (Entered: 12/16/2024) |
| 01/06/2025 | 148 | ELECTRONIC NOTICE OF RESCHEDULING: Status Conference set for 1/29/2025 at 2:00 PM in Courtroom 2 - Worcester (Remote only) before District Judge Margaret R. Guzman. Parties shall file a joint proposed scheduling plan at least seven days pior to the conference.<br><br>This hearing will be conducted by video conference. Counsel of record will receive a video conference invite at the email registered in CM/ECF. If you have technical or compatibility issues with the technology, please notify the courtroom deputy of the session as soon as possible.<br><br>Audio access to the hearing may be available to the media and public. Please check the Court schedule. In order to gain access to the hearing, you must sign up at the following address: https://forms.mad.uscourts.gov/courtlist.html.<br><br>For questions regarding access to hearings, you may refer to the general orders and public notices of the Court available on www.mad.uscourts.gov or contact media@mad.uscourts.gov.<br><br>(Frisch, Suzanne) (Entered: 01/06/2025) |
| 01/23/2025 | 149 | NOTICE to the Court by Paul Jones (Attachments: # 1 Exhibit)(TRL) (Entered: 01/23/2025) |
| 01/23/2025 | 150 | JOINT PROPOSED SCHEDULING PLAN. (Attachments: # 1 Exhibit)(TRL) (Entered: 01/23/2025) |
| 01/29/2025 | 151 | Electronic Clerk's Notes for proceedings held before District Judge Margaret R. Guzman: Status Conference held on 1/29/2025. Case called. Counsel and Pro Se Plaintiff appear by video for status conference. Court and parties discuss case history and related case, 20-cv-12076. Court asks for written status updates from each party prior to next hearing, to be held in person. Status Report due by 2/20/2025. Status Conference set for 2/27/2025 at 3:00 PM in Courtroom 2 - Worcester (In person only) before District Judge Margaret R. Guzman. (Court Reporter: Marianne Kusa Ryll at justicehill@aol.com) (Attorneys present: Ecker, Rich, Ahluwalia) (SF) (Entered: 01/29/2025) |
| 02/18/2025 | 152 | STATUS REPORT by Montachusetts Regional Transit Aurthority. (Ecker, Deborah) (Entered: 02/18/2025) |

| | | |
|---|---|---|
| 02/20/2025 | 153 | STATUS REPORT by Paul Jones. (Attachments: # 1 Exhibit). (TRL) (Entered: 02/20/2025) |
| 02/20/2025 | 154 | STATUS REPORT *and Request for Confirmation Concerning Case Involvement* by HB Software Solutions, Inc.. (Attachments: # 1 Exhibit A - Plaintiff's Notice of Appeal, # 2 Exhibit B - Clerk's Certificate & Appeals Court Cover Sheet, # 3 Exhibit C - Judgment entered 11-30-23)(Rich, David) (Entered: 02/20/2025) |
| 02/21/2025 | 155 | Plaintiff's MOTION to Exclude Defendant HB Software Solutions, Inc. as a Party to this Lawsuit by Paul Jones.(MPZ) (Entered: 02/21/2025) |
| 02/27/2025 | 156 | Electronic Clerk's Notes for proceedings held before District Judge Margaret R. Guzman: Status Conference held on 2/27/2025. Case called. Counsel and Pro Se Plaintiff appear for status conference. Court, counsel and Plaintiff agree to consolidate this case with 4:19-11093 and combine the complaints. Parties also agree that HB Software Solutions is no longer a party to the case. Court sets the following dates: Dispositive Motions due by 4/2/2025. Responses due 4/30/2025. Court will provide counsel and parties with remaining claims. Motion Hearing set for 5/15/2025 at 11:00 AM in Courtroom 2 - Worcester (In person only) before District Judge Margaret R. Guzman. (Court Reporter: Jessica Leonard at jessicamichaelleonard@gmail.com) (Attorneys present: Ecker, Rich) (SF) (Entered: 02/27/2025) |
| 03/06/2025 | 157 | EMERGENCY MOTION for Clarification by Paul Jones.(TRL) (Entered: 03/06/2025) |
| 03/26/2025 | 158 | MOTION for Leave to File *Motion for Leave to Exceed Page Limit Pursuant to Local Rule 7.1(b)(4)* by Montachusetts Regional Transit Aurthority.(Ecker, Deborah) (Entered: 03/26/2025) |
| 03/28/2025 | 159 | PLAINTIFF'S MOTION TO AMEND PLEADINGS PURSUANT TO FIRST CIRCUIT REMAND AND FEBRUARY 27, 2025, CONSOLIDATION ORDER by Paul Jones. (Attachments: # 1 Exhibits)(TF) (Entered: 03/28/2025) |
| 03/28/2025 | 160 | PLAINTIFF'S RULE 56(d)1 MOTION TO DEFER SUMMARY JUDGMENT TO ALLOW DISCOVERY by Paul Jones. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(TF) (Entered: 03/28/2025) |
| 04/02/2025 | 161 | District Judge Margaret R. Guzman: ELECTRONIC ORDER entered granting 158 Motion for Leave to File Excess Pages. Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. Counsel must include - Leave to file granted on April 2, 2025 - in the caption of the document. (SF) (Entered: 04/02/2025) |
| 04/02/2025 | 162 | MOTION for Summary Judgment by Montachusetts Regional Transit Aurthority.(Ecker, Deborah) (Entered: 04/02/2025) |
| 04/02/2025 | 163 | MEMORANDUM in Support re 162 MOTION for Summary Judgment filed by Montachusetts Regional Transit Aurthority. (Ecker, Deborah) (Entered: 04/02/2025) |
| 04/02/2025 | 164 | Statement of Material Facts L.R. 56.1 re 162 MOTION for Summary Judgment filed by Montachusetts Regional Transit Aurthority. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J)(Ecker, Deborah) (Entered: 04/02/2025) |
| 04/02/2025 | 166 | MOTION for Partial Summary Judgment by Paul Jones.(SB) (Entered: 04/04/2025) |
| 04/02/2025 | 167 | Brief in Support re 166 MOTION for Partial Summary Judgment filed by Paul Jones. (SB) (Entered: 04/04/2025) |

| | | |
|---|---|---|
| 04/02/2025 | 168 | Statement of Material Facts L.R. 56.1 re 166 MOTION for Partial Summary Judgment filed by Paul Jones. (SB) (Entered: 04/04/2025) |
| 04/02/2025 | 171 | CD and thumb drive EXHIBIT re 166 MOTION for Partial Summary Judgment by Paul Jones. (SB) (Entered: 04/08/2025) |
| 04/04/2025 | 165 | Notice to the Court regarding Opting Out of Electronic Filing by Paul Jones. (Attachments: # 1 Exhibit 1)(SB) (Entered: 04/04/2025) |
| 04/07/2025 | 169 | Opposition re 159 MOTION to Amend filed by Montachusetts Regional Transit Aurthority. (Ecker, Deborah) (Entered: 04/07/2025) |
| 04/07/2025 | 170 | Opposition re 160 MOTION *to Defer Summary Judgment to Allow for Discovery* filed by Montachusetts Regional Transit Aurthority. (Ecker, Deborah) (Entered: 04/07/2025) |
| 04/15/2025 | 172 | Plaintiff's REPLY in Opposition to Defendants' Opposition to Plaintiff's Rule 56(d) 160 Motion to Defer Summary Judgment filed by Paul Jones. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(MPZ) (Entered: 04/15/2025) |
| 04/28/2025 | 173 | RESPONSE to Motion re 166 MOTION for Partial Summary Judgment *Defendants' Response to Plaintiff's Statement of Facts* filed by Montachusetts Regional Transit Aurthority. (Ecker, Deborah) (Entered: 04/28/2025) |
| 04/28/2025 | 174 | MEMORANDUM in Opposition re 166 MOTION for Partial Summary Judgment *Memorandum of Law in Support of Defendants' Opposition to Plaintiff's Partial Motion for Summary Judgment* filed by Montachusetts Regional Transit Aurthority. (Ecker, Deborah) (Entered: 04/28/2025) |
| 04/30/2025 | 175 | PLAINTIFF RESPONSE TO DEFENDANTS' LOCAL RULE 56.1 STATEMENT OF FACTS by Paul Jones to 164 Statement of Material Facts L.R. 56.1. (TF) (Entered: 04/30/2025) |
| 04/30/2025 | 176 | PLAINTIFF OPPOSITION TO DEFENDANTS' MEMORANDUM IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT to 174 Memorandum in Opposition to Motion, by Paul Jones. (Attachments: # 1 Exhibits)(TF) (Entered: 04/30/2025) |
| 05/02/2025 | 177 | District Judge Margaret R. Guzman: ELECTRONIC ORDER entered granting 155 Motion to Exclude Defendant HB Software Solutions, Inc. as a Party to this Lawsuit. Parties also agree that HB Software Solutions is no longer a party to the case as discussed on the record at the hearing on 2/27/2025. (SF) (Entered: 05/02/2025) |
| 05/06/2025 | 178 | Plaintiff's REPLY to Defendants' Opposition to 166 MOTION for Partial Summary Judgment filed by Paul Jones. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7)(MPZ) (Entered: 05/06/2025) |
| 05/15/2025 | 179 | Electronic Clerk's Notes for proceedings held before District Judge Margaret R. Guzman: Motion Hearing held on 5/15/2025 re 162 MOTION for Summary Judgment, 157 MOTION for Clarification, 160 MOTION to Defer Summary Judgment, 166 MOTION for Partial Summary Judgment, 159 MOTION to Amend. Case called. Counsel and Pro Se Plaintiff appear for hearing on motions. Court hears argument from counsel and plaintiff and takes motions under advisement. (Court Reporter: Marianne Kusa Ryll at justicehill@aol.com) (Attorneys present: Ecker, Jones-Pro se) (SF) (Entered: 05/15/2025) |

| | | |
|---|---|---|
| 05/21/2025 | 180 | Transcript of Motion Hearing held on May 15, 2025, before Judge Margaret R. Guzman. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Court Reporter Name and Contact Information: Marianne Kusa-Ryll at justicehill@aol.com. Redaction Request due 6/11/2025. Redacted Transcript Deadline set for 6/23/2025. Release of Transcript Restriction set for 8/19/2025. (DRK) (Entered: 05/21/2025) |
| 05/21/2025 | 181 | NOTICE is hereby given that an official transcript of a proceeding has been filed by the court reporter in the above-captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, available on the court website at https://www.mad.uscourts.gov/caseinfo/transcripts.htm (DRK) (Entered: 05/21/2025) |
| 05/27/2025 | 182 | Request for Judicial Notice and Supporting Memorandum by Paul Jones. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(SB) (Entered: 05/27/2025) |
| 07/07/2025 | 183 | Plaintiff's Notice of Unequal Judicial Management, and Spoilation of Evidence by Paul Jones. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3 Affidavit, # 4 Exhibit 4) (MPZ) (Entered: 07/07/2025) |
| 01/07/2026 | 184 | Plaintiff's Notice of Supplemental Evidence in Support of re 160 Plaintiff's Rule 56(d)1 Motion to Defer Summary Judgment to Allow Discovery by Paul Jones. (Attachments: # 1 Exhibit, # 2 Exhibit).(TRL) (Entered: 01/07/2026) |
| 01/09/2026 | 185 | Plaintiff's MOTION for Preservation Order and Litigation Hold (ESI and Documents), Including Authorization for Expedited Rule 45 Preservation Subpoenas by Paul Jones. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(MPZ) (Entered: 01/09/2026) |
| 01/14/2026 | 186 | District Judge Margaret R. Guzman: ELECTRONIC ORDER entered granting 165 Motion regarding Opting Out of Electronic Filing by Paul Jones. Going forward, Plaintiff will not file electronically and will receive notice of filings by mail. (SF) (Entered: 01/14/2026) |
| 01/15/2026 | 187 | Opposition re 185 MOTION to Preserve Evidence filed by Montachusett Regional Transit Authority. (Ecker, Deborah) (Entered: 01/15/2026) |
| 01/15/2026 | 188 | NOTICE by Montachusett Regional Transit Authority re 184 Notice (Other) *Response to Pltf's Notice of Supplemental Evidence in Support of Pending Rule 56(d) Motion* (Ecker, Deborah) (Entered: 01/15/2026) |
| 01/16/2026 | 189 | Plaintiff Paul Jone's MOTION to Clarify Defense Counsel's Representation and to Correct the Docket by Paul Jones.(MPZ) (Entered: 01/16/2026) |
| 01/20/2026 | 190 | Plaintiff's REPLY to Defendants' Opposition to 185 MOTION for Preservation Order filed by Paul Jones. (Attachments: # 1 Exhibit)(MPZ) (Entered: 01/20/2026) |
| 01/21/2026 | 191 | District Judge Margaret R. Guzman: ELECTRONIC ORDER entered. The Court in is the process of adjudicating the pending motions in this matter, including the dispositive motions for summary judgment, ECF Nos. 162 & 166. At this time, the Court does not require further factual development. Accordingly, to preserve both judicial resources and the parties resources, the Court hereby STAYS discovery pending the resolution of the summary judgment motions. The parties duty to preserve relevant and material evidence remains ongoing. Parties are advised to refrain from filing discovery-related motions until the stay on discovery is lifted. (SF) (Entered: 01/21/2026) |
| 02/06/2026 | 192 | Copy re 191 Order,, mailed to Paul Jones on 2/6/2026. (SB) (Entered: 02/06/2026) |
| 03/18/2026 | 193 | District Judge Margaret R. Guzman: ORDER entered. MEMORANDUM AND ORDER. For the foregoing reasons, Plaintiff's Rule 56(d) Motion [ECF No. 160] is **GRANTED IN PART** and the Parties' Cross-Motions for Summary Judgment [ECF Nos. 162 & 166] are |

| | | |
|---|---|---|
| | | **DENIED** without prejudice. Plaintiff's Motion for Clarification [ECF No. 157] is **DENIED AS MOOT**, as the Memorandum and Order provides the clarity sought. Plaintiff's Motion to Amend [ECF No. 159] is DENIED, as the First Circuit's guidance and the Memorandum and Order clarify the operative claims post-remand, and no amended pleading is required.<br><br>(SF) (Entered: 03/18/2026) |
| 03/20/2026 | 194 | Copy re 193 District Judge Margaret R. Guzman: ORDER entered. MEMORANDUM AND ORDER mailed to Paul Jones on 3/20/2026. (SB) (Entered: 03/20/2026) |
| 03/20/2026 | 195 | District Judge Margaret R. Guzman: ELECTRONIC ORDER entered. The parties are ORDERED to submit a joint status report no later than April 3, 2026, at 6:00 p.m., detailing the discovery conducted to date in this case, including in both Case Nos. 1:20-cv-12076-MRG and 4:19-cv-11093-MRG. The report shall identify, in a neutral and non-argumentative manner, the subject matter of the discovery (e.g., employment status, TCPA, alleged retaliation, etc.) and the means by which it was conducted (e.g., interrogatories, depositions, document requests, etc.).<br><br>The parties shall not include any discussion of discovery disputes, argument regarding the adequacy or scope of discovery, or any privileged information. If the parties are unable to agree on any portion of the report, they shall briefly identify the area(s) of disagreement without argument. The parties will have the opportunity to present argument at a future hearing.<br><br>(SF) (Entered: 03/20/2026) |
| 03/23/2026 | 196 | Copy re 195 ELECTRONIC ORDER, mailed to Paul Jones on 3/23/2026. (JB) (Entered: 03/23/2026) |
| 03/24/2026 | 197 | Plaintiff's Verified MOTION for Reconsideration re 193 Order on Motion for Clarification, Order on Motion to Amend, Order on Motion for Miscellaneous Relief, Order on Motion for Summary Judgment, Order on Motion for Partial Summary Judgment, by Paul Jones. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(MPZ) (Entered: 03/24/2026) |
| 03/25/2026 | 198 | District Judge Margaret R. Guzman: ELECTRONIC ORDER entered. Defendants shall file a brief in opposition to Plaintiff's Motion for Reconsideration [ECF No. 197] no later than April 8, 2026, at 6:00 p.m. (SF) (Entered: 03/25/2026) |
| 03/25/2026 | 199 | Copy re 198 Order mailed to Paul Jones on 3/25/2026. (SB) (Entered: 03/25/2026) |
| 04/02/2026 | 200 | JOINT STATEMENT of counsel *Status Report*. (Ecker, Deborah) (Entered: 04/02/2026) |
| 04/06/2026 | 201 | Opposition re 197 MOTION for Reconsideration re 193 Order on Motion for Clarification,,, Order on Motion to Amend,,, Order on Motion for Miscellaneous Relief,,, Order on Motion for Summary Judgment,,, Order on Motion for Partial Summary Judgment,, filed by Montachusett Regional Transit Authority. (Ecker, Deborah) (Entered: 04/06/2026) |
| 04/08/2026 | 202 | Plaintiff's Verified Reply in Support of Motion for Reconsideration filed by Paul Jones. (Attachments: # 1 Exhibit 1)(TRL) (Entered: 04/08/2026) |
| 05/08/2026 | 203 | ELECTRONIC NOTICE Setting Hearing on Motion 197 MOTION for Reconsideration and other case matters. Hearing set for 5/18/2026 at 11:00 AM in Courtroom 2 - Worcester (In person only) before District Judge Margaret R. Guzman. (SF) (Entered: 05/08/2026) |

| | | |
|---|---|---|
| 05/18/2026 | 204 | Electronic Clerk's Notes for proceedings held before District Judge Margaret R. Guzman: Motion Hearing held on 5/18/2026 re 197 MOTION for Reconsideration filed by Paul Jones. Case is called. Counsel and Pro Se Plaintiff appear for motion hearing. Court hears argument on motion. For the reasons stated on the record, Plaintiff's Motion for Reconsideration [ECF No. 197] is DENIED. The Court is mindful of Plaintiff's record citations regarding the alleged revocation-of-consent correspondence, as well as Defendants' representations in ECF No. 201 concerning Plaintiff's alleged conduct following transmission of those letters, which may bear on the revocation issue. To the extent any party elects to file a renewed motion for summary judgment, those issues may be addressed therein.<br><br>In light of the re-opening of discovery and the order on cross motions for summary judgment, the Court finds as moot 185 Motion to Preserve Evidence and 189 Motion to Clarify Defense Counsel's Representation and to Correct the Docket by Paul Jones. (Court Reporter: Jessica Leonard at jessica@wickedsteno.com) (Attorneys present: Ecker, Jones-Pro se) (SF) (Entered: 05/18/2026) |
| 05/18/2026 | 205 | District Judge Margaret R. Guzman: ORDER entered. ORDER TO SHOW CAUSE re: SCHEDULING ORDER. The parties are ORDERED to submit a joint proposed scheduling order no later than May 22, 2026, consistent with the Courts directives on the record that: (1) discovery shall be completed by August 28, 2026; and (2) any renewed motions for summary judgment shall be filed by September 28, 2026. Scheduling Conference set for 5/28/2026 at 10:45 AM in Remote Proceeding: Worcester before District Judge Margaret R. Guzman. (SF) (Entered: 05/18/2026) |
| 05/22/2026 | 206 | Proposed JOINT STATEMENT re scheduling conference *on May 28, 2026*. (Ecker, Deborah) (Entered: 05/22/2026) |
| 05/22/2026 | 207 | AFFIDAVIT in Support *of Attorneys' Fee Award*. (Attachments: # 1 Exhibit 1)(Ecker, Deborah) (Entered: 05/22/2026) |
| 05/26/2026 | 208 | District Judge Margaret R. Guzman: ORDER entered.ORDER TO SHOW CAUSE DIRECTED TO PLAINTIFF PAUL JONES.<br><br>Show Cause Response due by 5/29/2026. On May 18, 2026, the Court entered an Order to Show Cause [ECF No. 205]. Plaintiff Paul Jones was ordered to respond to the Order to Show Cause no later than May 22, 2026 [ECF No. 205 at 2]. That deadline has now expired. The Court presumes that Plaintiff Jones inadvertently failed to respond to the Order to Show Cause in good faith. Plaintiff Jones SHALL respond to the Order to Show Cause [ECF No. 205] no later than 5:00 p.m. on Friday, May 29, 2026. Failure to timely respond may result in sanctions, including possible dismissal of claims with prejudice. The Court notes that, based on Plaintiff Jone's past filings, there is no indication that he is not receiving nor is otherwise unable to access ECF email notifications.<br><br>(SF) (Entered: 05/26/2026) |
| 05/26/2026 | 209 | Copy re 208 Order to Show Cause, mailed to Paul Jones on 5/26/26. (JB) (Entered: 05/26/2026) |
| 05/27/2026 | 210 | MOTION for Leave of Court to Withdraw as Counsel for Defendant Ivan Roman by Montachusett Regional Transit Authority. (Attachments: # 1 Attachment)(Ecker, Deborah) Modified on 6/4/2026 to correct event type (changed motion for leave to file to motion to withdraw as attorney) (SF). (Entered: 05/27/2026) |
| 05/28/2026 | 211 | Electronic Clerk's Notes for proceedings held before District Judge Margaret R. Guzman: Scheduling Conference held on 5/28/2026. Case is called. Counsel and Pro Se Plaintiff appear by video for scheduling conference. Court declines to adopt proposed joint |

| | | |
|---|---|---|
| | | scheduling order [ECF 206] due to the number of disputed issues. Parties shall confer and submit a new proposed scheduling order by Wednesday, 6/3/2026. Plaintiff is reminded that the deadline for his Show Cause response is Friday, 5/29/2026. (Court Reporter: Jessica Leonard at jessica@wickedsteno.com) (Attorneys present: Ecker, Jones-Pro se) (SF) (Entered: 05/28/2026) |
| 05/29/2026 | 212 | RESPONSE TO ORDER TO SHOW CAUSE by Paul Jones. (Attachments: # 1 Exhibit) (JB) (Entered: 05/29/2026) |
| 06/03/2026 | 213 | Proposed Document(s) submitted by Montachusett Regional Transit Authority. Document received: Joint Proposed Scheduling Order. (Ecker, Deborah) (Entered: 06/03/2026) |
| 06/04/2026 | 214 | District Judge Margaret R. Guzman: ELECTRONIC ORDER entered ADOPTING 213 Joint Proposed Scheduling Order. Initial Disclosures to be completed by 6/12/2026. Fact Discovery to be completed by 8/28/2026. Dispositive Motions due by 9/28/2026. (SF) (Entered: 06/04/2026) |
| 06/04/2026 | 215 | District Judge Margaret R. Guzman: ELECTRONIC ORDER entered granting 210 MOTION for Leave of Court to Withdraw as Counsel for Defendant Ivan Roman by Montachusett Regional Transit Authority. Attorney Deborah Ecker terminated as Attorney for Ivan Roman. (SF) (Entered: 06/04/2026) |
| 06/10/2026 | 216 | Transcript of Motion Hearing held on May 18, 2026, before Judge Margaret R. Guzman. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Court Reporter Name and Contact Information: Jessica Leonard at jessica@wickedsteno.com. Redaction Request due 7/1/2026. Redacted Transcript Deadline set for 7/13/2026. Release of Transcript Restriction set for 9/8/2026. (DRK) (Entered: 06/10/2026) |
| 06/10/2026 | 217 | Transcript of Scheduling Conference held on May 28, 2025, before Judge Margaret R. Guzman. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Court Reporter Name and Contact Information: Jessica Leonard at jessica@wickedsteno.com. Redaction Request due 7/1/2026. Redacted Transcript Deadline set for 7/13/2026. Release of Transcript Restriction set for 9/8/2026. (DRK) (Entered: 06/10/2026) |
| 06/10/2026 | 218 | NOTICE is hereby given that an official transcript of a proceeding has been filed by the court reporter in the above-captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, available on the court website at https://www.mad.uscourts.gov/caseinfo/transcripts.htm (DRK) (Entered: 06/10/2026) |
| 06/29/2026 | 219 | Assented to MOTION to Withdraw as Attorney *for Michelle Moyo* by Montachusett Regional Transit Authority. (Attachments: # 1 Exhibit 1)(Ecker, Deborah) (Entered: 06/29/2026) |
| 06/30/2026 | 220 | Withdrawal of motion: 219 Assented to MOTION to Withdraw as Attorney *for Michelle Moyo* filed by Montachusett Regional Transit Authority.. (Ecker, Deborah) (Entered: 06/30/2026) |
| 07/20/2026 | 221 | Subpoena Issued for E.O.H.H.S.. (TF) (Entered: 07/20/2026) |
| 07/20/2026 | 222 | MOTION to Quash by Montachusett Regional Transit Authority. (Attachments: # 1 Exhibit 1)(Ecker, Deborah) (Main Document 222 replaced with signed version on 7/21/2026) (JB). (Entered: 07/20/2026) |
| 07/21/2026 | 223 | District Judge Margaret R. Guzman: ELECTRONIC ORDER entered re 222 MOTION to Quash filed by Montachusett Regional Transit Authority. |

| | | |
|---|---|---|
| | | The Court has reviewed Defendants' Motion to Quash. [ECF No. 222, Case No. 4:19-cv-11093-MRG]. As a threshold matter, Defendants' argument under Local Rule 26.1(c) is unpersuasive. Defendants correctly note that Local Rule 26.1(c) imposes numerical limitations on discovery requests. However, those limitations are most reasonably construed as applying to discovery served on each individual party, rather than collectively to an entire side. This interpretation is consistent with Federal Rule of Civil Procedure 33(a)(1), which limits the number of interrogatories that may be served upon "any other party." To the extent Local Rule 26.1(c) could be construed inconsistently with the Federal Rules of Civil Procedure, the Federal Rules control. See Mirakl, Inc. v. VTEX Com. Cloud Sols. LLC, 544 F. Supp. 3d 146, 147 (D. Mass. 2021) (citing Magnesium Elektron N. Am., Inc. v. Applied Chemistries, Inc., No. 18-cv-40207, 2019 WL 7578395, at *3 (D. Mass. July 26, 2019)).<br><br>That said, the Court was serious when it expressly warned that discovery "must be narrowly focused on the issues that are actually material to the remaining claims and defenses." Tr. of Mot. Hr'g held on May 18, 2026, ECF No. 216, at 3:214:1. Whether Plaintiff's discovery requests satisfy that directiveand otherwise comply with the proportionality requirements of Federal Rule of Civil Procedure 26(b)(1)will be addressed at the virtual hearing scheduled for Friday at 10:00 a.m.<br><br>This case has been pending for several years at significant expense to both the parties and the Court. Accordingly, the Court will not permit discovery that is not appropriately tailored to the remaining claims and defenses, as identified in the Court's Memorandum and Order on the parties' Cross-Motions for Summary Judgment. [See ECF No. 193].<br><br>Unless otherwise noted, the ECF citations are to the lead case, 4:19-cv-11093-MRG. The parties should not docket in the member case, 1:20-cv-12076-MRG.<br><br>(SF) (Entered: 07/21/2026) |
| 07/22/2026 | 224 | ELECTRONIC NOTICE Setting Hearing on 222 Motion to Quash: Motion Hearing set for 7/24/2026 at 10:00 AM in Remote Proceeding: Worcester before District Judge Margaret R. Guzman.<br><br>This hearing will be conducted by video conference. Counsel of record will receive a video conference invite at the email registered in CM/ECF. If you have technical or compatibility issues with the technology, please notify the courtroom deputy of the session as soon as possible.<br><br>Audio access to the hearing may be available to the media and public. Please check the Court schedule. In order to gain access to the hearing, you must sign up at the following address: https://forms.mad.uscourts.gov/courtlist.html.<br><br>For questions regarding access to hearings, you may refer to the general orders and public notices of the Court available on www.mad.uscourts.gov or contact the session here.<br><br>(SF) (Entered: 07/22/2026) |
| 07/22/2026 | 230 | Subpoena Issued as to for Google LLC c/o Custodian of Records. (TRL) (Entered: 08/05/2026) |
| 07/23/2026 | 225 | Plaintiff's Opposition re 222 MOTION to Quash and Cross-Motion to Compel filed by Paul Jones. (TRL) Modified docket text on 7/24/2026 (SB). (Entered: 07/23/2026) |
| 07/24/2026 | 226 | EXHIBIT re 225 Opposition to Motion by Paul Jones. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 |

| | | |
|---|---|---|
| | | Exhibit 8)(TRL) (Entered: 07/24/2026) |
| 07/24/2026 | 227 | Electronic Clerk's Notes for proceedings held before District Judge Margaret R. Guzman: Motion Hearing held on 7/24/2026 re 222 MOTION to Quash filed by Montachusett Regional Transit Authority. Case is called. Counsel and pro se Plaintiff appear by video for motion hearing. Court and parties discuss discovery disputes. Court rules on the record; written order to issue. (Court Reporter: Jessica Leonard at jessica@wickedsteno.com) (Attorneys present: Ecker, Jones-Pro se) (SF) (Entered: 07/24/2026) |
| 07/24/2026 | 228 | District Judge Margaret R. Guzman: ORDER entered granting in part and denying in part 222 Motion to Quash; granting in part and denying in part 225 Motion to Compel.<br><br>The Court has issued its rulings on Defendants' Motion to Quash [ECF No. 222] and Plaintiff's Motion to Compel [ECF No. 225] as reflected in the accompanying table of rulings. As stated on the record, the Court notes that Plaintiff included allegations of spoliation against Defendants in his opposition filings. The Court will consider such allegations only if they are properly presented in a motion that complies with the Federal Rules of Civil Procedure and this Court's Local Rules.<br><br>The Court reminds the parties that when a responding party represents that responsive documents do not exist, the Court cannot compel the production of documents that do not exist absent a showing to the contrary. See Yourga v. City of Northampton, Civil Action No. 16-30167-MGM, 2018 WL 4268894, at *1 n.2 (D. Mass. Sept. 6, 2018) ("A court 'cannot compel a party to produce documents that do not exist.'" (citation omitted)).<br><br>The Court further reminds the parties that a party withholding otherwise responsive information or documents on the basis of attorney-client privilege, work-product protection, or any other applicable privilege must provide a privilege log that complies with Federal Rule of Civil Procedure 26(b)(5)(A). A party may not withhold responsive materials on the basis of privilege without providing the required privilege log.<br><br>To the extent the table of rulings and orders issued on the record today leaves any dispute unresolved, that the parties cannot resolve on their own, the parties shall promptly notify the Court, and the Court will schedule a hearing to resolve the remaining dispute.<br><br>(SF) (Entered: 07/24/2026) |
| 08/04/2026 | 229 | MOTION to Withdraw as Attorney *for Michelle Moyo* by Montachusett Regional Transit Authority.(Ecker, Deborah) (Entered: 08/04/2026) |
| 08/05/2026 | 231 | Plaintiff's Opposition to Defense Counsel's Second Motion for Leave to Withdraw re 229 MOTION to Withdraw as Attorney *for Michelle Moyo* filed by Paul Jones. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(TF) (Entered: 08/05/2026) |
| 08/05/2026 | 232 | District Judge Margaret R. Guzman: ELECTRONIC ORDER entered DENYING WITHOUT PREJUDICE 229 Motion to Withdraw as Attorney. The Court **DENIES WITHOUT PREJUDICE** the Motion for Leave to Withdraw as Counsel [ECF No. 229] for Defendant Michelle Moyo. The Court instead extends all discovery deadlines applicable to Defendant Moyo to September 1, 2026. Current counsel shall continue reasonable efforts to communicate with Defendant Moyo and to advise her regarding the retention of replacement counsel. No later than September 2, 2026, counsel shall file either (1) a renewed motion to withdraw or (2) a status report advising the Court of Defendant Moyo's efforts to obtain replacement counsel and whether counsel has reestablished communication with her. It's critical, at this late stage of discovery, that Defendant Moyo satisfies her discovery obligations. (SF) (Entered: 08/05/2026) |

| | | |
|---|---|---|
| 08/10/2026 | 233 | Transcript of Motion Hearing held on July 24, 2026, before Judge Margaret R. Guzman. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Court Reporter Name and Contact Information: Jessica Leonard at jessica@wickedsteno.com. Redaction Request due 8/31/2026. Redacted Transcript Deadline set for 9/10/2026. Release of Transcript Restriction set for 11/9/2026. (DRK) (Entered: 08/10/2026) |
| 08/10/2026 | 234 | NOTICE is hereby given that an official transcript of a proceeding has been filed by the court reporter in the above-captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, available on the court website at https://www.mad.uscourts.gov/caseinfo/transcripts.htm (DRK) (Entered: 08/10/2026) |
| 08/19/2026 | 235 | Plaintiff's Second Motion to Compel Discovery Responses and For Sanctions Against Defendants by Paul Jones. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3) (TRL). (Entered: 08/19/2026) |
| 08/20/2026 | 236 | Introduction and Meet and Confer Compliance re 235 Plaintiff's Second Motion to Compel Discovery Responses and For Sanctions Against Defendants by Paul Jones. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5) (TRL) Modified text on 8/21/2026 (JB). (Entered: 08/20/2026) |
| 08/25/2026 | 237 | Opposition re 235 MOTION to Compel MOTION for Sanctions filed by Montachusett Regional Transit Authority. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Ecker, Deborah) (Entered: 08/25/2026) |
| 08/25/2026 | 238 | Plaintiff's Motion to Order Defendant to File Responsive Pleadings by Paul Jones. (Attachments: # 1 Exhibit)(TF) (Entered: 08/25/2026) |
| 08/27/2026 | 239 | NOTICE of Withdrawal of Appearance by Deborah I. Ecker *as counsel for Defendant Michelle Moyo* (Ecker, Deborah) (Entered: 08/27/2026) |

| PACER Service Center | | | |
|---|---|---|---|
| Transaction Receipt | | | |
| 08/28/2026 07:57:01 | | | |
| **PACER Login:** | Corisma6912 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 4:19-cv-11093-MRG |
| **Billable Pages:** | 23 | **Cost:** | 2.30 |

CONSOLIDATED

# United States District Court
# District of Massachusetts (Boston)
# CIVIL DOCKET FOR CASE #: 1:20-cv-12076-MRG

Jones v. Montachusett Regional Transit Authority **DO NOT DOCKET IN THIS CASE ALL ENTRIES ARE TO BE MADE IN THE LEAD CASE 19CV11093**
Assigned to: District Judge Margaret R. Guzman
Lead case: 4:19-cv-11093-MRG
Member case: (View Member Case)
Case in other court: USCA - First Circuit, 22-01569
Cause: 28:1331 Federal Question: Other Civil Rights

Date Filed: 11/30/2020
Jury Demand: Plaintiff
Nature of Suit: 440 Civil Rights: Other
Jurisdiction: Federal Question

**Plaintiff**

**Pro Se Party Paul Jones** represented by **Paul Jones**
79 Thompson Street
Springfield, MA 01109
617-939-5417
PRO SE

V.

**Defendant**

**Montachusett Regional Transit Authority** represented by **Deborah I. Ecker**
KP Law, P.C.
101 Arch Street
Boston, MA 02110
617-654-1714
Fax: 617-654-1735
Email: decker@k-plaw.com
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 11/27/2020 | 1 | COMPLAINT against Montachusett Regional Transit Authority, filed by Paul Jones. (Attachments: # 1 Exhibit, # 2 Civil Cover Sheet)(Castilla, Francis) (Entered: 11/30/2020) |
| 11/30/2020 | 2 | ELECTRONIC NOTICE of Case Assignment. Judge Patti B. Saris assigned to case. If the trial Judge issues an Order of Reference of any matter in this case to a Magistrate Judge, the matter will be transmitted to Magistrate Judge Marianne B. Bowler. (Finn, Mary) (Entered: 11/30/2020) |
| 11/30/2020 | 3 | Filing fee/payment: $ 400.00, receipt number 1BST082688 for 1 Complaint (Barbosa, Nilsa) (Entered: 11/30/2020) |
| 11/30/2020 | 4 | Summons Issued as to Montachusett Regional Transit Authority. **Counsel receiving this notice electronically should download this summons, complete one for each defendant** |

| | | |
|---|---|---|
| | | **and serve it in accordance with Fed.R.Civ.P. 4 and LR 4.1. Summons will be mailed to plaintiff(s) not receiving notice electronically for completion of service.** (Castilla, Francis) (Entered: 11/30/2020) |
| 12/17/2020 | 5 | SUMMONS Returned Executed. Montachusett Regional Transit Authority served on 12/9/2020, answer due 12/30/2020. (Baker, Casey) (Entered: 12/17/2020) |
| 12/21/2020 | 6 | FIRST AMENDED COMPLAINT against Montachusett Regional Transit Authority, filed by Paul Jones. (Baker, Casey) (Entered: 12/21/2020) |
| 12/22/2020 | 7 | NOTICE of Appearance by Deborah I. Ecker on behalf of Montachusett Regional Transit Authority (Ecker, Deborah) (Entered: 12/22/2020) |
| 12/22/2020 | 8 | MOTION to Dismiss by Montachusett Regional Transit Authority.(Ecker, Deborah) (Entered: 12/22/2020) |
| 12/24/2020 | 9 | Opposition re 8 MOTION to Dismiss filed by Paul Jones. (Attachments: # 1 Exhibit) (Baker, Casey) Modified to correct the filing date on 12/29/2020 (Baker, Casey). (Entered: 12/28/2020) |
| 01/04/2021 | 10 | Judge Patti B. Saris: ORDER OF RECUSAL entered. (Baker, Casey) (Entered: 01/04/2021) |
| 01/04/2021 | 11 | ELECTRONIC NOTICE of Reassignment. District Judge Timothy S. Hillman added. Judge Patti B. Saris no longer assigned to case. (Finn, Mary) (Entered: 01/04/2021) |
| 09/13/2021 | 12 | District Judge Timothy S. Hillman: MEMORANDUM AND ORDER entered denying 8 Motion to Dismiss. (Castles, Martin) (Entered: 09/13/2021) |
| 09/27/2021 | 13 | MOTION to Dismiss *Plaintiff's First Amended Verified Complaint* by Montachusett Regional Transit Authority.(Ecker, Deborah) (Entered: 09/27/2021) |
| 09/27/2021 | 14 | MEMORANDUM in Support re 13 MOTION to Dismiss *Plaintiff's First Amended Verified Complaint* filed by Montachusett Regional Transit Authority. (Attachments: # 1 Exhibit, # 2 Exhibit)(Ecker, Deborah) (Entered: 09/27/2021) |
| 10/12/2021 | 15 | MOTION to Strike Defendant's Second Motion to Dismiss by Paul Jones. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5).(CD SUBMITTED OF EXHIBIT #3.)(Jones, Sherry) (Entered: 10/12/2021) |
| 10/12/2021 | 16 | AFFIDAVIT and STATEMENT OF FACTS of Paul Jones in Support re 15 MOTION to Strike filed by Paul Jones. (Jones, Sherry) (Entered: 10/12/2021) |
| 10/12/2021 | 17 | MOTION for Leave to File Opposition to Defendant's Second Motion to Dismiss in the Alternative Plaintiff's Motion to Strike is Denied by Paul Jones. (Attachments: # 1 Proposed Opposition)(Jones, Sherry) (Entered: 10/12/2021) |
| 10/19/2021 | 18 | MOTION for Leave to file electronically Pro Se by Paul Jones.(Healy, Bethaney) (Entered: 10/19/2021) |
| 10/20/2021 | 19 | District Judge Timothy S. Hillman: ELECTRONIC ORDER entered granting 18 Motion for leave to electronically file Pro Se.<br><br>The court grants permission on the condition that the Pro Se Party satisfies all applicable training and other requirements for pro se litigants as stated in the CM/ECF Administrative Procedures, Page 5.<br><br>Pro se litigants must have an individual PACER account to electronically file in the District of Massachusetts. To register for a PACER account, go the Pacer website at https://pacer.uscourts.gov/register-account. |

| | | |
|---|---|---|
| | | Pro se e-filing account Instructions https://www.mad.uscourts.gov/caseinfo/nextgen-pro-se.htm.<br><br>(Jones, Sherry) (Entered: 10/20/2021) |
| 10/22/2021 | 20 | Opposition re 15 MOTION to Strike filed by Montachusett Regional Transit Authority. (Ecker, Deborah) (Entered: 10/22/2021) |
| 10/25/2021 | 21 | MOTION for Leave to File *Sur-Reply* by Paul Jones. (Attachments: # 1 Opposition to Defendants motion to Strike)(Jones, Paul) (Entered: 10/25/2021) |
| 06/21/2022 | 22 | MOTION for Discovery by Paul Jones.(Jones, Paul) (Entered: 06/21/2022) |
| 06/21/2022 | 23 | MOTION for Partial Summary Judgment by Paul Jones. (Attachments: # 1 Exhbit 1, # 2 Exhibit 2, # 3 Exhbit 3, # 4 Exhibit 4, # 5 Exhbit 5, # 6 Exhibit 6)(Jones, Paul) (Entered: 06/21/2022) |
| 06/21/2022 | 24 | MOTION for Partial Summary Judgment *Plaintiffs Affidavit* by Paul Jones.(Jones, Paul) (Entered: 06/21/2022) |
| 06/21/2022 | 25 | MOTION for Partial Summary Judgment *Plaintiffs Statement of Facts* by Paul Jones. (Jones, Paul) (Entered: 06/21/2022) |
| 06/22/2022 | 28 | CD - EXHIBIT 3 re 23 MOTION for Partial Summary Judgment by Paul Jones. (Burgos, Sandra) (Entered: 06/24/2022) |
| 06/23/2022 | 26 | Opposition re 22 MOTION for Discovery filed by Montachusett Regional Transit Authority. (Ecker, Deborah) (Entered: 06/23/2022) |
| 06/23/2022 | 27 | MOTION to Strike 23 MOTION for Partial Summary Judgment *or in the alternative Stay until the Court has rendered a decision on Defendant's Motion to Dismiss* by Montachusett Regional Transit Authority.(Ecker, Deborah) (Entered: 06/23/2022) |
| 07/06/2022 | 29 | MOTION for Extension of Time to File Response/Reply *To Docket 26 and 27* by Paul Jones.(Jones, Paul) (Entered: 07/06/2022) |
| 07/06/2022 | 30 | District Judge Timothy S. Hillman: ELECTRONIC ORDER entered granting 29 Motion for Extension of Time to File Response to 27 MOTION to Strike 23 MOTION for Partial Summary Judgment *or in the alternative Stay until the Court has rendered a decision on Defendant's Motion to Dismiss*. Response due by 7/21/2022. (Castles, Martin) (Entered: 07/06/2022) |
| 07/08/2022 | 31 | MOTION for Extension of Time to Oppose Plaintiff's Motion for Partial Summary Judgment by Montachusett Regional Transit Authority.(Ecker, Deborah) (Entered: 07/08/2022) |
| 07/08/2022 | 32 | District Judge Timothy S. Hillman: ELECTRONIC ORDER entered terminating 24 Motion for Partial Summary Judgment and terminating 25 Motion for Partial Summary Judgment. Both pleadings are not motions, they are affidavits in support of motion 24 and statement of undisputed facts 25 . (Castles, Martin) (Entered: 07/08/2022) |
| 07/08/2022 | 33 | MOTION for Leave to File *to Correct Cosmetic error on Docket 24, 25 that was terminated* by Paul Jones. (Attachments: # 1 Exhibit Affidavit in support Re Docket 23, # 2 Exhibit Plaintiff Statment of Facts in support Re Docket 23)(Jones, Paul) (Entered: 07/08/2022) |
| 07/12/2022 | 34 | District Judge Timothy S. Hillman: ELECTRONIC ORDER entered granting 17 Motion for Leave to File Document; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures; granting 21 Motion for Leave to File Document; Counsel using |

| | | |
|---|---|---|
| | | the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures; denying 22 Motion for Discovery; denying 23 Motion for Partial Summary Judgment; denying 27 Motion to Strike, finding as moot 31 Motion for Extension of Time; granting 33 Motion for Leave to File Document; Counsel using the Electronic Case Filing System should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. (Castles, Martin) (Entered: 07/12/2022) |
| 07/12/2022 | 35 | District Judge Timothy S. Hillman: ORDER AND MEMORANDUM entered granting 13 Motion to Dismiss and denying 15 Motion to Strike. (Castles, Martin) (Entered: 07/12/2022) |
| 07/12/2022 | 36 | District Judge Timothy S. Hillman: ORDER entered. ORDER DISMISSING CASE. (Castles, Martin) (Entered: 07/12/2022) |
| 07/13/2022 | 37 | NOTICE OF APPEAL 35 ORDER AND MEMORANDUM, 36 ORDER OF DISMISSAL by Paul Jones NOTICE TO COUNSEL: A Transcript Report/Order Form, which can be downloaded from the First Circuit Court of Appeals web site at http://www.ca1.uscourts.gov MUST be completed and submitted to the Court of Appeals. **Counsel shall register for a First Circuit CM/ECF Appellate Filer Account at http://pacer.psc.uscourts.gov/cmecf. Counsel shall also review the First Circuit requirements for electronic filing by visiting the CM/ECF Information section at http://www.ca1.uscourts.gov/cmecf. US District Court Clerk to deliver official record to Court of Appeals by 8/2/2022. (Jones, Paul)**<br><br>**Modified on 7/13/2022 to Correct Docket Text and Add CM/ECF Document Links to Orders Being Appealed as the Plaintiff Failed to Follow the CM/ECF NextGen Prompts When Filing the Notice of Appeal (Paine, Matthew).**<br><br>**(Entered: 07/13/2022)** |
| 07/19/2022 | 38 | Certified and Transmitted Abbreviated Electronic Record on Appeal to US Court of Appeals re 37 Notice of Appeal. (Paine, Matthew) (Entered: 07/19/2022) |
| 07/19/2022 | 39 | USCA Case Number 22-1569 for 37 Notice of Appeal, filed by Paul Jones. (Paine, Matthew) (Entered: 07/19/2022) |
| 08/03/2022 | 40 | MOTION for Leave to Appeal in forma pauperis by Paul Jones. (Attachments: # 1 USCA Notice)(Burgos, Sandra) (Entered: 08/03/2022) |
| 08/29/2022 | 41 | District Judge Timothy S. Hillman: ELECTRONIC ORDER entered granting 40 Motion for Leave to Appeal in forma pauperis. (Castles, Martin) (Entered: 08/29/2022) |
| 08/29/2022 | 42 | Supplemental Record on Appeal transmitted to US Court of Appeals re 37 Notice of Appeal Documents included: 41. (Dore, Samantha) (Entered: 08/29/2022) |
| 11/30/2023 | 43 | USCA Judgment as to 37 Notice of Appeal, filed by Paul Jones (Paine, Matthew)<br><br>**VACATED AND REMANDED**<br><br>(Entered: 11/30/2023) |
| 12/08/2023 | 44 | MOTION to Strike by Paul Jones.(Burgos, Sandra) (Entered: 12/08/2023) |
| 12/13/2023 | 45 | Opposition re 44 MOTION to Strike filed by Montachusett Regional Transit Authority. (Ecker, Deborah) (Entered: 12/13/2023) |
| 12/21/2023 | 46 | District Judge Timothy S. Hillman: ELECTRONIC ORDER entered denying 44 Motion to Strike. (Burgos, Sandra) (Entered: 12/21/2023) |

| | | |
|---|---|---|
| 12/22/2023 | 47 | MANDATE of USCA as to 37 Notice of Appeal, filed by Paul Jones. Appeal 37 Terminated. (Dore, Samantha) (Main Document 47 replaced on 12/26/2023) (Dore, Samantha). (Entered: 12/26/2023) |
| 01/23/2024 | 48 | NOTICE of Change of Address or Firm Name by Paul Jones (Lendon, Tyler) (Entered: 01/23/2024) |
| 05/30/2024 | 49 | ELECTRONIC NOTICE of Reassignment. District Judge Margaret R. Guzman added. Case redrawn according to Local Rule 40.1(i). District Judge Timothy S. Hillman no longer assigned to case. (Burgos, Sandra) (Entered: 05/30/2024) |
| 12/13/2024 | 50 | MOTION to Reopen Case and Advance Proceedings by Paul Jones. (Attachments: # 1 Exhibit, # 2 Exhibit)(Zamorski, Michael) (Entered: 12/13/2024) |
| 12/16/2024 | 51 | Case Reopened USCA Judgment [Dkt. 43] Mandate of USCA [Dkt. 47]. (Deslauriers, Timothy) (Entered: 12/16/2024) |
| 12/16/2024 | 52 | District Judge Margaret R. Guzman: ELECTRONIC ORDER entered granting 50 Motion to Reopen Case. (Frisch, Suzanne) (Entered: 12/16/2024) |
| 12/16/2024 | 53 | ELECTRONIC NOTICE of Hearing. Status Conference set for 1/9/2025 at 10:15 AM in Courtroom 2 - Worcester (Remote only) before District Judge Margaret R. Guzman.<br><br>This hearing will be conducted by video conference. Counsel of record will receive a video conference invite at the email registered in CM/ECF. If you have technical or compatibility issues with the technology, please notify the courtroom deputy of the session as soon as possible.<br><br>Audio access to the hearing may be available to the media and public. Please check the Court schedule. In order to gain access to the hearing, you must sign up at the following address: https://forms.mad.uscourts.gov/courtlist.html.<br><br>For questions regarding access to hearings, you may refer to the general orders and public notices of the Court available on www.mad.uscourts.gov or contact media@mad.uscourts.gov.<br><br>(Frisch, Suzanne) (Entered: 12/16/2024) |
| 01/06/2025 | 54 | ELECTRONIC NOTICE OF RESCHEDULING: Status Conference set for 1/29/2025 at 2:00 PM in Courtroom 2 - Worcester (Remote only) before District Judge Margaret R. Guzman. Parties shall file a joint proposed scheduling plan at least seven days pior to the conference.<br><br>This hearing will be conducted by video conference. Counsel of record will receive a video conference invite at the email registered in CM/ECF. If you have technical or compatibility issues with the technology, please notify the courtroom deputy of the session as soon as possible.<br><br>Audio access to the hearing may be available to the media and public. Please check the Court schedule. In order to gain access to the hearing, you must sign up at the following address: https://forms.mad.uscourts.gov/courtlist.html.<br><br>For questions regarding access to hearings, you may refer to the general orders and public notices of the Court available on www.mad.uscourts.gov or contact media@mad.uscourts.gov.<br><br>(Frisch, Suzanne) Modified on 1/6/2025 (Frisch, Suzanne). (Entered: 01/06/2025) |

| | | |
|---|---|---|
| 01/23/2025 | 55 | NOTICE to the Court by Paul Jones (Attachments: # 1 Exhibit)(TRL) (Entered: 01/23/2025) |
| 01/23/2025 | 56 | JOINT PROPOSED SCHEDULING PLAN. (Attachments: # 1 Exhibit)(TRL) (Entered: 01/23/2025) |
| 01/29/2025 | 57 | Electronic Clerk's Notes for proceedings held before District Judge Margaret R. Guzman: Status Conference held on 1/29/2025. Case called. Counsel and Pro Se Plaintiff appear by video for status conference. Court and parties discuss case history and related case, 19-cv-11093. Court asks for written status updates from each party prior to next hearing, to be held in person. Status Report due by 2/20/2025. Status Conference set for 2/27/2025 at 3:00 PM in Courtroom 2 - Worcester (In person only) before District Judge Margaret R. Guzman. (Court Reporter: Marianne Kusa Ryll at justicehill@aol.com) (Attorneys present: Ecker, Rich, Ahluwalia) (SF) (Entered: 01/29/2025) |
| 02/18/2025 | 58 | STATUS REPORT by Montachusett Regional Transit Authority. (Ecker, Deborah) (Entered: 02/18/2025) |
| 02/20/2025 | 59 | STATUS REPORT by Paul Jones. (Attachments: # 1 Exhibit). (TRL) (Entered: 02/20/2025) |
| 02/27/2025 | 60 | Electronic Clerk's Notes for proceedings held before District Judge Margaret R. Guzman: Status Conference held on 2/27/2025. Case called. Counsel and Pro Se Plaintiff appear for status conference. Court, counsel and Plaintiff agree to consolidate this case with 4:19-11093 and combine the complaints. Parties also agree that HB Software Solutions is no longer a party to the case. Court sets the following dates: Dispositive Motions due by 4/2/2025. Responses due 4/30/2025. Court will provide counsel and parties with remaining claims. Motion Hearing set for 5/15/2025 at 11:00am. (Court Reporter: Jessica Leonard at jessicamichaelleonard@gmail.com) (Attorneys present: Ecker, Rich) (SF) (Entered: 02/27/2025) |
| 03/18/2025 | 61 | Transcript of Status Conference held on February 27, 2025, before Judge Margaret R. Guzman. The Transcript may be purchased through the Court Reporter, viewed at the public terminal, or viewed through PACER after it is released. Court Reporter Name and Contact Information: Jessica Leonard at jessicamichaelleonard@gmail.com. Redaction Request due 4/8/2025. Redacted Transcript Deadline set for 4/18/2025. Release of Transcript Restriction set for 6/16/2025. (DRK) (Entered: 03/18/2025) |
| 03/18/2025 | 62 | NOTICE is hereby given that an official transcript of a proceeding has been filed by the court reporter in the above-captioned matter. Counsel are referred to the Court's Transcript Redaction Policy, available on the court website at https://www.mad.uscourts.gov/caseinfo/transcripts.htm (DRK) (Entered: 03/18/2025) |
| 07/20/2026 | 63 | MOTION to Quash by Montachusett Regional Transit Authority. (Attachments: # 1 Exhibit 1)(Ecker, Deborah) (Entered: 07/20/2026) |

| PACER Service Center | | | |
|---|---|---|---|
| Transaction Receipt | | | |
| 08/28/2026 07:47:51 | | | |
| **PACER Login:** | Corisma6912 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 1:20-cv-12076-MRG |
| **Billable Pages:** | 5 | **Cost:** | 0.50 |